**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF FLORIDA**
**WEST PALM BEACH DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 07-18410-PGH |
| | § | |
| ROADHOUSE GRILL, INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Robert C. Furr, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $4,957,091.84 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $492,802.35 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $842,740.05 | | |

3)    Total gross receipts of $1,335,542.40  (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $1,335,542.40 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $2,724,563.96 | $492,802.35 | $492,802.35 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $890,327.07 | $890,327.07 | $842,740.05 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $1,200,291.76 | $848,401.50 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $2,292,173.67 | $7,464,922.61 | $7,455,008.73 | $0.00 |
| General Unsecured Claims (from **Exhibit 7**) | $19,379,311.11 | $63,900,006.75 | $63,899,006.75 | $0.00 |
| **Total Disbursements** | $21,671,484.78 | $76,180,112.15 | $73,585,546.40 | $1,335,542.40 |

4). This case was originally filed under chapter 11 on 10/08/2007. The case was converted to one under Chapter 7 on 05/14/2008. The case was pending for 99 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/17/2017          By:  /s/ Robert C. Furr, Trustee
                                Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| Cash on Hand | 1129-000 | $500.00 |
| Patents and Copyrights | 1129-000 | $18,000.00 |
| Bank Accounts | 1229-000 | $147,072.19 |
| Cascade Settlement Services | 1229-000 | $34,500.00 |
| Coca-Cola Activities | 1229-000 | $2,505.15 |
| Commissions | 1229-000 | $1,750.15 |
| Discover Card/Merchant Refund | 1229-000 | $36,319.71 |
| IRS Refund - Payroll | 1229-000 | $19.55 |
| JEA Financial Management Services | 1229-000 | $5,828.48 |
| Pitney Bowes Refund | 1229-000 | $2,850.08 |
| Refund from Clay Electric Cooperative | 1229-000 | $9,055.48 |
| Refunds/Rebates/Class Action Settlements | 1229-000 | $236,831.81 |
| Republic National Distributing Company Deposit | 1229-000 | $13,973.90 |
| Adv. Furr v. Corsair - 09-01986 | 1241-000 | $75,000.00 |
| Furr v. ABDT - Adv. 09-02045 | 1241-000 | $7,000.00 |
| Furr v. Apex Air Inc - Adv. 09-02049 | 1241-000 | $6,300.00 |
| Furr v. Bright Ideas Marketing - Adv. 09-02052 | 1241-000 | $2,000.00 |
| Furr v. Central Food Equipment - Adv. 09-02054 | 1241-000 | $5,503.23 |
| Furr v. Certo Bros. - Adv. 09-2055 | 1241-000 | $5,600.00 |
| Furr v. Data Print - Adv. 09-02057 | 1241-000 | $5,000.00 |
| Furr v. Don Michaud - Adv. 09-02058 | 1241-000 | $7,000.00 |
| Furr v. Duffy's Management - Adv. 09-01988 & 09-02 | 1241-000 | $499,999.68 |
| Furr v. Federal Express - Adv. 09-02061 | 1241-000 | $2,500.00 |
| Furr v. Global Restaurant - Adv. 09-02063 | 1241-000 | $3,500.00 |
| Furr v. Greenspoon Marder - Adv. 09-2060 | 1241-000 | $7,200.00 |
| Furr v. KUA - Kissimmee Utility Authority - Adv. 0 | 1241-000 | $2,000.00 |
| Furr v. Livewire - Adv. 09-02066 | 1241-000 | $4,000.00 |
| Furr v. Mallah Furhman - Adv# 09-2068 | 1241-000 | $10,000.00 |
| Furr v. Moyle Flanigan Katz et al - Adv. 09-02069 | 1241-000 | $17,000.00 |
| Furr v. ORIX Financial Services - Adv. 09-02071 | 1241-000 | $8,000.00 |
| Furr v. Park Terrace - Adv. 09-02072 | 1241-000 | $52,500.00 |
| Furr v. Pinnacle Hospitality - Adv. 09-02073 | 1241-000 | $7,999.98 |
| Furr v. Premier and Universal - Adv. 09-2074/09-20 | 1241-000 | $1,500.00 |
| Furr v. Score Realty - Adv. 09-02076 | 1241-000 | $15,000.00 |
| Furr v. Southern Wine & Spirits - Adv. 09-02094 | 1241-000 | $7,500.00 |
| Furr v. Standard Companies Inc - Adv. 09-02078 | 1241-000 | $5,000.00 |
| Furr v. Stanley Stuart Yoffee - Adv. 09-2079 | 1241-000 | $5,045.78 |

| | | |
|---|---|---|
| Furr v. Staples Contract & Commercial - Adv. 09-02 | 1241-000 | $1,250.00 |
| Furr v. Stone Painting Co. - Adv. 09-02081 | 1241-000 | $2,000.00 |
| Furr v. Sutherland Asbill & Brennan - Adv. 09-0208 | 1241-000 | $12,000.00 |
| Furr v. T&J - Adv. 09-02083 | 1241-000 | $14,000.00 |
| Furr v. The Ultimate Software Group 09-02084 | 1241-000 | $7,500.00 |
| Furr v. Wright Wisner - Adv. 09-2086 | 1241-000 | $1,951.33 |
| Insurance Settlement from Hurricane Katrina | 1249-000 | $25,000.00 |
| Interest Earned | 1270-000 | $485.90 |
| VOID | 1280-002 | $0.00 |
| **TOTAL GROSS RECEIPTS** | | **$1,335,542.40** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE


**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 4 | MR. GREENJEANS PRODUCE | 4110-000 | $0.00 | $53,725.10 | $0.00 | $0.00 |
| 12 | DOWNTOWN PRODUCE, INC. | 4210-000 | $0.00 | $1,462.57 | $1,462.57 | $1,462.57 |
| 21 | MID/WEST FRESH FOODS, INC. | 4210-000 | $0.00 | $5,014.07 | $5,014.07 | $5,014.07 |
| 32 | Revenue Commissioner | 4210-000 | $0.00 | $1,600.78 | $0.00 | $0.00 |
| 34 | TAX COLLECTOR MANATEE COUNTY | 4210-000 | $0.00 | $3,600.85 | $0.00 | $0.00 |
| 65 | Tax Collector Mike Olson | 4210-000 | $0.00 | $4,027.88 | $0.00 | $0.00 |
| 86 | Palm Beach County Tax Collector | 4210-000 | $0.00 | $3,469.03 | $0.00 | $0.00 |
| 87 | Palm Beach County Tax Collector | 4210-000 | $0.00 | $3,418.71 | $0.00 | $0.00 |
| 88 | Palm Beach County Tax Collector | 4210-000 | $0.00 | $3,031.62 | $0.00 | $0.00 |
| 89 | Palm Beach County Tax Collector | 4210-000 | $0.00 | $606.55 | $0.00 | $0.00 |
| 90 | Palm Beach | 4210-000 | $0.00 | $736.12 | $0.00 | $0.00 |

| | County Tax Collector | | | | | |
|---|---|---|---|---|---|---|
| 102 | Miami-Dade County Tax Collector | 4110-000 | $0.00 | $23,049.79 | $0.00 | $0.00 |
| 107 | BROWARD COUNTY REVENUE COLLECTION D | 4110-000 | $0.00 | $68,799.82 | $0.00 | $0.00 |
| 175 | TARANTINO FOOD SERVICE | 4210-000 | $0.00 | $46,942.67 | $46,942.67 | $46,942.67 |
| 205 | CIT GROUP/EQUIP MENT FINANCING, INC | 4110-000 | $0.00 | $374,698.07 | $0.00 | $0.00 |
| 207 | Arena Produce Company, Inc. | 4110-000 | $0.00 | $4,713.73 | $0.00 | $0.00 |
| 208 | Arena Produce Company, Inc. | 4110-000 | $0.00 | $8,827.48 | $0.00 | $0.00 |
| 209 | Arena Produce Company, Inc. | 4110-000 | $0.00 | $7,525.07 | $0.00 | $0.00 |
| 210 | Mr. Greenjeans Produce, Inc. | 4110-000 | $0.00 | $11,232.27 | $0.00 | $0.00 |
| 211 | Mr. Greenjeans Produce, Inc. | 4110-000 | $0.00 | $5,495.10 | $0.00 | $0.00 |
| 212 | Mr. Greenjeans Produce, Inc. | 4110-000 | $0.00 | $8,997.82 | $0.00 | $0.00 |
| 213 | Mr. Greenjeans Produce, Inc. | 4110-000 | $0.00 | $7,562.27 | $0.00 | $0.00 |
| 214 | Mr. Greenjeans Produce, Inc. | 4110-000 | $0.00 | $11,784.10 | $0.00 | $0.00 |
| 215 | Mr. Greenjeans Produce, Inc. | 4110-000 | $0.00 | $14,096.75 | $0.00 | $0.00 |
| 216 | Mr. Greenjeans Produce, Inc. | 4110-000 | $0.00 | $6,890.91 | $0.00 | $0.00 |
| 221 | Tax Collector Pinellas County | 4110-000 | $0.00 | $138,640.00 | $0.00 | $0.00 |
| 239 | Tax Collector Pinellas County | 4110-000 | $0.00 | $2,952.19 | $0.00 | $0.00 |
| 247 | DORIS MALOY | 4110-000 | $0.00 | $7,886.35 | $0.00 | $0.00 |
| 249 | Marilyn E Wood | 4110-000 | $0.00 | $2,731.40 | $0.00 | $0.00 |
| 260 | State of Louisiana | 4110-000 | $0.00 | $21,040.84 | $0.00 | $0.00 |
| 269 | Tax Collector Seminole County | 4110-000 | $0.00 | $4,058.86 | $0.00 | $0.00 |
| 270 | Tax Collector Seminole County | 4110-000 | $0.00 | $3,766.15 | $0.00 | $0.00 |
| 271 | Tax Collector Pinellas County | 4110-000 | $0.00 | $3,774.40 | $0.00 | $0.00 |
| 272 | Tax Collector | 4110-000 | $0.00 | $4,067.11 | $0.00 | $0.00 |

| | Seminole County | | | | | |
|---|---|---|---|---|---|---|
| 294 | Tax Collector Mike Olson | 4110-000 | $0.00 | $6,905.11 | $0.00 | $0.00 |
| 299 | C.M. B. FOODS, INC. | 4210-000 | $0.00 | $3,479.81 | $3,479.81 | $3,479.81 |
| 300 | State of Alabama | 4110-000 | $0.00 | $288.12 | $0.00 | $0.00 |
| 301 | State of Alabama | 4110-000 | $0.00 | $348.52 | $0.00 | $0.00 |
| 340 | Ken Burton, JR CFC | 4110-000 | $0.00 | $3,600.85 | $0.00 | $0.00 |
| 341 | Ken Burton, JR CFC | 4110-000 | $0.00 | $3,713.88 | $0.00 | $0.00 |
| 384 | ORANGE COUNTY TAX COLLECTOR | 4110-000 | $0.00 | $4,881.05 | $0.00 | $0.00 |
| 409 | State of Louisiana | 4110-000 | $0.00 | $81,111.59 | $0.00 | $0.00 |
| 554 | Polk County Tax Collector | 4210-000 | $0.00 | $3,358.32 | $0.00 | $0.00 |
| 574 | Kitten Produce, Inc. | 4210-000 | $0.00 | $14,702.42 | $14,702.42 | $14,702.42 |
| 600 | New York State Dept of | 4110-000 | $0.00 | $326,615.58 | $0.00 | $0.00 |
| 649 | Hillsborough County Tax Collector | 4110-000 | $0.00 | $2,476.75 | $0.00 | $0.00 |
| 650 | Hillsborough County Tax Collector | 4110-000 | $0.00 | $4,586.46 | $0.00 | $0.00 |
| 711 | SYSCO FOOD SERVICES OF JAMESTOWN LL | 4210-000 | $0.00 | $50,559.16 | $50,559.16 | $50,559.16 |
| 753 | New York State Dept of | 4110-000 | $0.00 | $962,399.35 | $0.00 | $0.00 |
| 761 | Ray Valdes | 4110-000 | $0.00 | $3,570.60 | $0.00 | $0.00 |
| 762 | Ray Valdes | 4110-000 | $0.00 | $3,249.31 | $0.00 | $0.00 |
| 765 | HILLSBOROUGH COUNTY DOUG BELDEN | 4110-000 | $0.00 | $5,117.04 | $0.00 | $0.00 |
| 769 | Marilyn E Wood | 4110-000 | $0.00 | $2,731.96 | $0.00 | $0.00 |
| | PHOENIX WHOLESALE FOOD SERVICE | 4210-000 | $0.00 | $36,175.38 | $36,175.38 | $36,175.38 |
| | CNB Realty Corp | 4210-000 | $0.00 | $176,379.76 | $176,379.76 | $176,379.76 |
| | Meuers Law Firm (PACA) | 4210-000 | $0.00 | $87,125.50 | $87,125.50 | $87,125.50 |
| | Phoenix Wholesale Food Service | 4210-000 | $0.00 | $25,000.00 | $25,000.00 | $25,000.00 |
| | Royal Food | 4210-000 | $0.00 | $5,418.68 | $5,418.68 | $5,418.68 |

| | Services | | | | | |
|---|---|---|---|---|---|---|
| 18414-06 | Cardile Brothers Mushroom Pkg Inc | 4210-000 | $0.00 | $40,542.33 | $40,542.33 | $40,542.33 |
| **TOTAL SECURED CLAIMS** | | | $0.00 | $2,724,563.96 | $492,802.35 | $492,802.35 |

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT C. FURR, Trustee | 2100-000 | NA | $66,316.27 | $66,316.27 | $60,408.64 |
| Robert C. Furr, Trustee, Trustee | 2200-000 | NA | $6,840.25 | $6,840.25 | $6,230.90 |
| Bank of America, N.A. | 2600-000 | NA | $1,360.60 | $1,360.60 | $1,360.60 |
| Bank of Kansas City | 2600-000 | NA | $9,271.40 | $9,271.40 | $9,271.40 |
| Bank of Texas | 2600-000 | NA | $2,956.52 | $2,956.52 | $2,956.52 |
| United States Trustee | 2950-000 | NA | $13,325.00 | $13,325.00 | $12,137.98 |
| Daniel Coker Horton & Bell, P.A. | 2990-000 | NA | $16,229.59 | $16,229.59 | $16,229.59 |
| Furr and Cohen, P.A. | 2990-000 | NA | $6,852.86 | $6,852.86 | $6,852.86 |
| Attorney for Trustee | 3110-000 | NA | $98,230.00 | $98,230.00 | $89,479.43 |
| Attorney for Trustee | 3120-000 | NA | $74,681.00 | $74,681.00 | $68,028.23 |
| Attorney for Trustee | 3210-000 | NA | $286,540.06 | $286,540.06 | $286,540.06 |
| Attorney for Trustee | 3220-000 | NA | $32,925.60 | $32,925.60 | $32,925.60 |
| Accountant for Trustee | 3410-000 | NA | $268,245.40 | $268,245.40 | $244,097.96 |
| Kapila Mukamal LLP , Accountant for Trustee | 3410-000 | NA | $2,407.00 | $2,407.00 | $2,192.58 |
| Accountant for Trustee | 3420-000 | NA | $4,120.77 | $4,120.77 | $4,005.15 |
| Kapila Mukamal LLP , Accountant for Trustee | 3420-000 | NA | $24.75 | $24.75 | $22.55 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $890,327.07 | $890,327.07 | $842,740.05 |

### EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Kelly &Fulton PA | 6210-160 | NA | $441,222.50 | $257,224.65 | $0.00 |
| Kelly & Fulton PA | 6220-170 | NA | $10,185.30 | $305.34 | $0.00 |
| Genovese Joblove & Battista | 6700-140 | NA | $229,001.00 | $119,817.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Mesirow Financial Consulting LLC | 6700-420 | NA | $113,091.60 | $67,988.20 | $0.00 |
| Genovese Joblove & Battista | 6710-150 | NA | $5,190.66 | $1,465.61 | $0.00 |
| Arkansas Dept Of Finance And Admini | 6820-000 | NA | $86,131.81 | $86,131.81 | $0.00 |
| ERIE COUNTY WATER AUTHORITY | 6820-000 | NA | $300.31 | $300.31 | $0.00 |
| PALM BEACH COUNTY TAX COLLECTOR | 6820-000 | NA | $10,095.03 | $10,095.03 | $0.00 |
| Polk County Tax Collector | 6820-000 | NA | $4,718.88 | $4,718.88 | $0.00 |
| CITY OF PEMBROKE PINES | 6990-000 | NA | $5,401.42 | $5,401.42 | $0.00 |
| Columbia Gas of Ohio | 6990-000 | NA | $29,245.54 | $29,245.54 | $0.00 |
| HENDON CLAIRMONT RG, LLC | 6990-000 | NA | $3,537.96 | $3,537.96 | $0.00 |
| L.K.S. Associates LP | 6990-000 | NA | $82,720.00 | $82,720.00 | $0.00 |
| MSF Market, LLC | 6990-000 | NA | $42,905.86 | $42,905.86 | $0.00 |
| NATIONAL RETAIL PROPERTIES INC | 6990-000 | NA | $38,226.87 | $38,226.87 | $0.00 |
| Sanford Marina Hotel Corp | 6990-000 | NA | $54,318.55 | $54,318.55 | $0.00 |
| SRK 18-Niagara Falls Blvd Assoc. LLC | 6990-000 | NA | $43,998.47 | $43,998.47 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $1,200,291.76 | $848,401.50 | $0.00 |

### EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | St. of Louisiana | 5800-000 | $0.00 | $61,021.06 | $61,021.06 | $0.00 |
| 8 | IRS | 5800-000 | $0.00 | $180,492.49 | $180,492.49 | $0.00 |
| 61 | Arkansas Dept of Finance and | 5800-000 | $0.00 | $9,450.16 | $9,450.16 | $0.00 |
| 71 | Ohio Dept of Taxation | 5800-000 | $0.00 | $13,622.03 | $13,622.03 | $0.00 |
| 76 | Georgia Dept of Revenue | 5800-000 | $0.00 | $656,529.05 | $656,529.05 | $0.00 |
| 79 | SC Department of Revenue | 5800-000 | $0.00 | $832.64 | $832.64 | $0.00 |
| 95 | Ohio Dept of Taxation | 5800-000 | $0.00 | $224,622.11 | $224,622.11 | $0.00 |

| 122 | FULTON COUNTY TAX COMM. | 5800-000 | $0.00 | $16,110.72 | $16,110.72 | $0.00 |
| 129 | IRS | 5800-000 | $0.00 | $970,926.13 | $970,926.13 | $0.00 |
| 137 | Miami-Dade County Tax Collector | 5800-000 | $0.00 | $31,715.10 | $31,715.10 | $0.00 |
| 148 | Florida Department of Revenue | 5800-000 | $0.00 | $727,176.08 | $727,176.08 | $0.00 |
| 189 | BRETT GOLDFARB | 5300-000 | $0.00 | $2,778.18 | $2,778.18 | $0.00 |
| 192 | IRS | 5800-000 | $0.00 | $1,205,828.55 | $1,205,828.55 | $0.00 |
| 193 | Alain Lee | 5300-000 | $0.00 | $14,805.29 | $14,805.29 | $0.00 |
| 222 | TENNESSEE DEPT OF REVENUE | 5800-000 | $0.00 | $10,067.85 | $10,067.85 | $0.00 |
| 243 | New York State Dept of | 5800-000 | $0.00 | $90,989.43 | $90,989.43 | $0.00 |
| 244 | MONIQUE HITCHCOCK | 5300-000 | $0.00 | $687.22 | $687.22 | $0.00 |
| 245 | Jennette MICKOL | 5300-000 | $0.00 | $1,274.86 | $1,274.86 | $0.00 |
| 250 | IRS | 5800-000 | $0.00 | $422,271.62 | $422,271.62 | $0.00 |
| 259 | City of Titusville | 5800-000 | $0.00 | $3,535.60 | $3,535.60 | $0.00 |
| 261 | Mississippi State Tax Commission | 5800-000 | $0.00 | $47,742.60 | $47,742.60 | $0.00 |
| 265 | New York State Dept of | 5800-000 | $0.00 | $374,382.12 | $374,382.12 | $0.00 |
| 275 | DWAYNE WACZKOWSKI | 5300-000 | $0.00 | $2,417.58 | $2,417.58 | $0.00 |
| 276 | Bernard Bennett | 5300-000 | $0.00 | $1,846.15 | $1,846.15 | $0.00 |
| 277 | LEISA RIZZI | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 280 | REBECCA HAYMOND | 5300-000 | $0.00 | $3,535.97 | $3,535.97 | $0.00 |
| 282 | DIANE L. STEWART | 5300-000 | $0.00 | $488.08 | $488.08 | $0.00 |
| 284 | PAUL FLYNN | 5300-000 | $0.00 | $3,202.92 | $3,202.92 | $0.00 |
| 290 | JENNIFER OBSTACULO | 5300-000 | $0.00 | $1,204.00 | $1,204.00 | $0.00 |
| 291 | RHONDA DADDIO | 5300-000 | $0.00 | $408.00 | $408.00 | $0.00 |
| 292 | Barry G Pedler | 5300-000 | $0.00 | $438.13 | $438.13 | $0.00 |
| 295 | ELIZABETH KALAT | 5300-000 | $0.00 | $516.00 | $516.00 | $0.00 |
| 298 | COREY C BUCK | 5300-000 | $0.00 | $3,461.52 | $3,461.52 | $0.00 |
| 302 | KRIS SUTTON | 5300-000 | $0.00 | $3,591.17 | $3,591.17 | $0.00 |
| 303 | RICHARD | 5300-000 | $0.00 | $4,527.68 | $4,527.68 | $0.00 |

| | MORGAN | | | | | |
|---|---|---|---|---|---|---|
| 304 | TRAVIS WEBERLINE | 5300-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 313 | Arthur McClure | 5300-000 | $0.00 | $1,003.75 | $1,003.75 | $0.00 |
| 314 | DANIEL DAUGHERTY | 5300-000 | $0.00 | $3,692.30 | $3,692.30 | $0.00 |
| 315 | IRA BERNSTEIN | 5300-000 | $0.00 | $1,978.04 | $1,978.04 | $0.00 |
| 316 | CHRYSTAL WARREN | 5300-000 | $0.00 | $3,008.00 | $3,008.00 | $0.00 |
| 317 | THOMAS CHIRICO | 5300-000 | $0.00 | $4,184.61 | $4,184.61 | $0.00 |
| 319 | TIMOTHY LAIOS | 5300-000 | $0.00 | $6,586.00 | $6,586.00 | $0.00 |
| 320 | ANTONIO FERNANDEZ | 5300-000 | $0.00 | $2,920.77 | $2,920.77 | $0.00 |
| 322 | GARY COX | 5300-000 | $0.00 | $7,612.47 | $7,612.47 | $0.00 |
| 323 | ISKANDAR ASLOU | 5300-000 | $0.00 | $4,000.00 | $4,000.00 | $0.00 |
| 324 | Kenneth Anchors | 5300-000 | $0.00 | $3,475.28 | $3,475.28 | $0.00 |
| 325 | VINCENT P VIOLI | 5300-000 | $0.00 | $2,711.55 | $2,711.55 | $0.00 |
| 327 | ANGELIQUE D HEISE | 5300-000 | $0.00 | $4,550.00 | $4,550.00 | $0.00 |
| 328 | MOBILE COUNTY LICENSE COMMISSIONER | 5800-000 | $0.00 | $2,122.54 | $2,122.54 | $0.00 |
| 330 | Morlenu Guillaume | 5300-000 | $0.00 | $2,411.54 | $2,411.54 | $0.00 |
| 331 | CUVIER KESNER | 5300-000 | $0.00 | $1,753.51 | $1,753.51 | $0.00 |
| 332 | ASHLEY TROWBRIDGE | 5300-000 | $0.00 | $761.40 | $761.40 | $0.00 |
| 333 | PATRICK W BOLAND | 5300-000 | $0.00 | $3,491.40 | $3,491.40 | $0.00 |
| 334 | KERRY SKRZYNSKI | 5300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 335 | JEFFREY DUERR | 5300-000 | $0.00 | $792.00 | $792.00 | $0.00 |
| 336 | Arthur McClure | 5300-000 | $0.00 | $1,003.75 | $1,003.75 | $0.00 |
| 337 | City of Titusville | 5800-000 | $0.00 | $7,413.88 | $0.00 | $0.00 |
| 338 | Jean Bernard Louis | 5300-000 | $0.00 | $3,000.73 | $3,000.73 | $0.00 |
| 339 | KEITH EDWARD PIONTKOWSKI | 5300-000 | $0.00 | $2,076.93 | $2,076.93 | $0.00 |
| 343 | DENNIS J CAMAROTA | 5300-000 | $0.00 | $2,853.20 | $2,853.20 | $0.00 |

| 345 | JONATHAN PAUL MILLARD | 5300-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 346 | JOI DEFLIPPS | 5300-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 352 | THOMAS A MAZZOLA | 5300-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 353 | CHRISTINA SCHREIBER | 5300-000 | $0.00 | $169.36 | $169.36 | $0.00 |
| 354 | RICHARD MERLA | 5300-000 | $0.00 | $3,269.23 | $3,269.23 | $0.00 |
| 356 | MICHAEL BANKS | 5300-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 357 | MIGUEL G SANCHEZ | 5300-000 | $0.00 | $1,155.00 | $1,155.00 | $0.00 |
| 358 | ELIZABETH KIM SUMMERS | 5300-000 | $0.00 | $174.48 | $174.48 | $0.00 |
| 360 | MARK HASLINGER | 5300-000 | $0.00 | $3,000.00 | $3,000.00 | $0.00 |
| 361 | MANDY LYNN ELINSKI | 5300-000 | $0.00 | $1,458.00 | $1,458.00 | $0.00 |
| 362 | KELLIE S SHEETS | 5300-000 | $0.00 | $137.61 | $137.61 | $0.00 |
| 364 | SANDRA L NUXOLL | 5300-000 | $0.00 | $403.26 | $403.26 | $0.00 |
| 365 | Edner Petie Homme | 5300-000 | $0.00 | $2,777.33 | $2,777.33 | $0.00 |
| 366 | CHRIS MURPHY | 5300-000 | $0.00 | $1,211.53 | $1,211.53 | $0.00 |
| 368 | TAMMY OLSEN | 5300-000 | $0.00 | $3,076.00 | $3,076.00 | $0.00 |
| 369 | DONNA FETTEN | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 370 | JOHN HOFSASS | 5300-000 | $0.00 | $2,423.07 | $2,423.07 | $0.00 |
| 371 | Rodney Swackard | 5300-000 | $0.00 | $650.00 | $650.00 | $0.00 |
| 372 | RONALD A. NELSON | 5300-000 | $0.00 | $2,794.72 | $2,794.72 | $0.00 |
| 387 | Sheriff & Ex-Officio Newell Normand | 5800-000 | $0.00 | $12,064.69 | $12,064.69 | $0.00 |
| 388 | SHERIFF & EX-OFFICI NEWELL NORMAND | 5800-000 | $0.00 | $58,638.54 | $58,638.54 | $0.00 |
| 397 | RANDY K. DARBY | 5300-000 | $0.00 | $906.74 | $906.74 | $0.00 |
| 399 | AURORA ROBLES | 5300-000 | $0.00 | $998.86 | $998.86 | $0.00 |
| 400 | WAYNE DECAMP | 5300-000 | $0.00 | $3,165.25 | $3,165.25 | $0.00 |
| 401 | PIERRE PAYANT | 5300-000 | $0.00 | $1,379.28 | $1,379.28 | $0.00 |

| 402 | NICOLE A. MORA | 5300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 403 | GERONIMO GONZALEZ | 5300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 404 | CARIANN TREACY | 5300-000 | $0.00 | $170.00 | $170.00 | $0.00 |
| 405 | FRANK AYLLON | 5300-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 406 | KATHERINE FLORIAN | 5300-000 | $0.00 | $65.00 | $65.00 | $0.00 |
| 411 | EDUARDO F. GONZALEZ | 5300-000 | $0.00 | $1,730.77 | $1,730.77 | $0.00 |
| 414 | NICK BANKS | 5300-000 | $0.00 | $756.50 | $756.50 | $0.00 |
| 422 | DEMIUS PIERRE | 5300-000 | $0.00 | $693.00 | $693.00 | $0.00 |
| 423 | JEAN GEFFRARD | 5300-000 | $0.00 | $2,500.00 | $0.00 | $0.00 |
| 424 | KAITLYN SALAMONE | 5300-000 | $0.00 | $126.00 | $126.00 | $0.00 |
| 425 | VICKI SMITH | 5300-000 | $0.00 | $423.00 | $423.00 | $0.00 |
| 426 | JACQUELINE LOMBARDI | 5300-000 | $0.00 | $265.00 | $265.00 | $0.00 |
| 428 | EDY ORTIZ | 5300-000 | $0.00 | $1,456.00 | $1,456.00 | $0.00 |
| 430 | JACQUELINE WILLIAMS | 5300-000 | $0.00 | $3,634.60 | $3,634.60 | $0.00 |
| 431 | JESSE J. HENSEL | 5300-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 432 | DERECK ELDRED | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 433 | CODI RAIFORD | 5300-000 | $0.00 | $108.00 | $108.00 | $0.00 |
| 434 | ANDRZEJ SIEJKA | 5300-000 | $0.00 | $1,001.40 | $1,001.40 | $0.00 |
| 435 | MICHAEL LONG | 5300-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 437 | TROY WARNER | 5300-000 | $0.00 | $1,253.50 | $1,253.50 | $0.00 |
| 438 | JENNA O. SCHULTZ | 5300-000 | $0.00 | $290.00 | $290.00 | $0.00 |
| 439 | JOHN T. CROWLEY | 5300-000 | $0.00 | $315.00 | $315.00 | $0.00 |
| 440 | JEREMY D. GANUS | 5300-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 443 | JUAN A. RIVAS | 5300-000 | $0.00 | $1,545.32 | $1,545.32 | $0.00 |
| 444 | LINDA DONATELLI | 5300-000 | $0.00 | $675.00 | $675.00 | $0.00 |
| 445 | MATTHEW J. WATSON | 5300-000 | $0.00 | $575.00 | $575.00 | $0.00 |
| 447 | DOUGLAS J. RIVES | 5300-000 | $0.00 | $3,842.50 | $3,842.50 | $0.00 |
| 448 | MARIE JOSEPH | 5300-000 | $0.00 | $535.92 | $535.92 | $0.00 |

| | | ACEUS | | | | | |
|---|---|---|---|---|---|---|---|
| 449 | AUGUSTIN JOSEPH | 5300-000 | $0.00 | $1,782.00 | $1,782.00 | $0.00 |
| 451 | Sheriff & Ex-Officio Newell Normand | 5800-000 | $0.00 | $12,064.69 | $12,064.69 | $0.00 |
| 453 | RAYMOND E. DUNSMORE | 5300-000 | $0.00 | $3,437.95 | $3,437.95 | $0.00 |
| 454 | DANIEL A. RUSSOMANO | 5300-000 | $0.00 | $990.25 | $990.25 | $0.00 |
| 455 | Jean Bernard Louis | 5300-000 | $0.00 | $3,000.75 | $3,000.75 | $0.00 |
| 456 | AMANDA L. MANGIERI | 5300-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 457 | DANIEL CENYNE | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 461 | QUICHI NESCOUVAT | 5300-000 | $0.00 | $1,260.00 | $1,260.00 | $0.00 |
| 462 | RONALD A. PATAK | 5300-000 | $0.00 | $5,393.26 | $5,393.26 | $0.00 |
| 463 | RAVEN REYNOLDS | 5300-000 | $0.00 | $947.55 | $947.55 | $0.00 |
| 464 | NANCI N. SMALL | 5300-000 | $0.00 | $478.17 | $478.17 | $0.00 |
| 465 | PATRICIA A. FREY | 5300-000 | $0.00 | $652.21 | $652.21 | $0.00 |
| 466 | ANDREW R. WOLLASTON | 5300-000 | $0.00 | $838.95 | $838.95 | $0.00 |
| 467 | BENJAMIN VOORHEES | 5300-000 | $0.00 | $680.00 | $680.00 | $0.00 |
| 468 | SMITH EXALIEN | 5300-000 | $0.00 | $2,600.00 | $2,600.00 | $0.00 |
| 470 | JENNIFER S. YANTZ | 5300-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 471 | JENNIFER L. ROBB | 5300-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 473 | PAMELA J. BYLES | 5300-000 | $0.00 | $962.91 | $962.91 | $0.00 |
| 474 | STEVE D. PRZEWOZNY | 5300-000 | $0.00 | $676.65 | $676.65 | $0.00 |
| 475 | JEAN C. JULIEN | 5300-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 476 | ALEXANDRO ALVAREZ | 5300-000 | $0.00 | $1,175.00 | $1,175.00 | $0.00 |
| 478 | MATTHEW E. OHLEMAN | 5300-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 480 | JOHN C. RENN | 5300-000 | $0.00 | $6,980.22 | $6,980.22 | $0.00 |
| 481 | BRIAN T. HEISS | 5300-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 482 | DANIEL L. PINIEWSKI | 5300-000 | $0.00 | $720.00 | $720.00 | $0.00 |
| 483 | BREANNA L. | 5300-000 | $0.00 | $633.12 | $633.12 | $0.00 |

| | HALL | | | | | |
|---|---|---|---|---|---|---|
| 484 | ASHLEY N. BROCIOUS | 5300-000 | $0.00 | $180.00 | $180.00 | $0.00 |
| 485 | KIMBERLY MORSE | 5300-000 | $0.00 | $268.00 | $268.00 | $0.00 |
| 486 | ASHLEY V. MOORE | 5300-000 | $0.00 | $258.00 | $258.00 | $0.00 |
| 487 | WILLIAM OTTO | 5300-000 | $0.00 | $3,228.03 | $3,228.03 | $0.00 |
| 488 | MACKLIN MORANO | 5300-000 | $0.00 | $575.00 | $575.00 | $0.00 |
| 489 | MELISSA A. KAHLER | 5300-000 | $0.00 | $515.00 | $515.00 | $0.00 |
| 490 | KEITH O. BAKER | 5300-000 | $0.00 | $550.00 | $550.00 | $0.00 |
| 491 | JULIE RAMMING | 5300-000 | $0.00 | $98.00 | $98.00 | $0.00 |
| 494 | Morlenu Guillaume | 5300-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 496 | CHRISTOPHER PUZAR | 5300-000 | $0.00 | $1,626.75 | $1,626.75 | $0.00 |
| 497 | Alan Seeb | 5300-000 | $0.00 | $4,475.00 | $4,475.00 | $0.00 |
| 498 | ABDELWAHID ELKHARCHAFL | 5300-000 | $0.00 | $7,538.48 | $7,538.48 | $0.00 |
| 502 | RAYMOND S. MASON | 5300-000 | $0.00 | $2,335.00 | $2,335.00 | $0.00 |
| 503 | DAVID ST LUC | 5300-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 505 | LAUREN DIPRONIO | 5300-000 | $0.00 | $550.00 | $550.00 | $0.00 |
| 506 | IVY S. COLLINS HARRIS | 5300-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 507 | CHRISTOPHER C. THOMPSON | 5300-000 | $0.00 | $4,230.76 | $4,230.76 | $0.00 |
| 508 | JUSTIN A. JOCELYN | 5300-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 509 | JERRY KANNAN | 5300-000 | $0.00 | $1,400.00 | $1,400.00 | $0.00 |
| 510 | MEGAN REISMAN | 5300-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 511 | CHRIS LIMA | 5300-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 512 | JENNIFER E. WORTHINGTON | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 513 | NICOLE P. LASTINGER | 5300-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 514 | JERMIZE JONES | 5300-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 515 | ANDRE J. JOHNSON | 5300-000 | $0.00 | $916.00 | $916.00 | $0.00 |
| 516 | GABRIEL R. LOPEZ | 5300-000 | $0.00 | $600.00 | $600.00 | $0.00 |

| 517 | ADAM D. SEITZ | 5300-000 | $0.00 | $543.88 | $543.88 | $0.00 |
| 521 | BRIAN HERVEY | 5300-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 523 | ANELSON SENAT | 5300-000 | $0.00 | $1,480.00 | $1,480.00 | $0.00 |
| 524 | DAVID P. MILES | 5300-000 | $0.00 | $1,272.00 | $1,272.00 | $0.00 |
| 525 | KATHY MEARS | 5300-000 | $0.00 | $182.40 | $182.40 | $0.00 |
| 526 | SEAMUS MAHER | 5300-000 | $0.00 | $1,690.20 | $1,690.20 | $0.00 |
| 527 | STACY M. BLEECHER | 5300-000 | $0.00 | $594.74 | $594.74 | $0.00 |
| 529 | JAMES P. SMITH | 5300-000 | $0.00 | $306.00 | $306.00 | $0.00 |
| 530 | AIMEE L. MCVAUGH | 5300-000 | $0.00 | $297.89 | $297.89 | $0.00 |
| 531 | Kyle N. Granville | 5300-000 | $0.00 | $730.00 | $730.00 | $0.00 |
| 532 | JEFFERY DUERR | 5300-000 | $0.00 | $790.00 | $790.00 | $0.00 |
| 534 | THELMA L. ROBINSON | 5300-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 535 | Kyle N. Granville | 5300-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 536 | KATIE HANDY | 5300-000 | $0.00 | $892.00 | $892.00 | $0.00 |
| 537 | VLADIMIR COLLEJO | 5300-000 | $0.00 | $1,954.00 | $1,954.00 | $0.00 |
| 538 | NIKKI C. QUINN | 5300-000 | $0.00 | $2,653.80 | $2,653.80 | $0.00 |
| 539 | TROY T. GIBSON | 5300-000 | $0.00 | $2,019.23 | $2,019.23 | $0.00 |
| 540 | PAXTON KING | 5300-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| 541 | CHRISTOPHER R. BAKER | 5300-000 | $0.00 | $677.75 | $677.75 | $0.00 |
| 542 | JONATHEN MEYER | 5300-000 | $0.00 | $450.00 | $450.00 | $0.00 |
| 543 | ALLEN E. LUKS | 5300-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 544 | BEN LANE | 5300-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 546 | KYLE T. BROOKS | 5300-000 | $0.00 | $1,848.00 | $1,848.00 | $0.00 |
| 547 | ULISES SALGADO | 5300-000 | $0.00 | $900.00 | $900.00 | $0.00 |
| 549 | ANDRE CARTER | 5300-000 | $0.00 | $400.07 | $400.07 | $0.00 |
| 551 | TANESHA A. BRYAN | 5300-000 | $0.00 | $460.00 | $460.00 | $0.00 |
| 552 | NICOLE ANN MARIE OCHS | 5300-000 | $0.00 | $778.00 | $778.00 | $0.00 |
| 553 | JOSHUA ALAN TRELEASE | 5300-000 | $0.00 | $1,603.13 | $1,603.13 | $0.00 |
| 555 | Kenneth Anchors | 5300-000 | $0.00 | $3,475.28 | $3,475.28 | $0.00 |

| 556 | MARC SCHWARTZ | 5300-000 | $0.00 | $3,200.00 | $3,200.00 | $0.00 |
| 557 | Edner Petie Homme | 5300-000 | $0.00 | $2,778.00 | $2,778.00 | $0.00 |
| 558 | DONALD CHARLES | 5300-000 | $0.00 | $2,800.00 | $2,800.00 | $0.00 |
| 559 | FRANCOIS WOLGUIY | 5300-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 560 | DEREK J BOSCO | 5300-000 | $0.00 | $2,505.32 | $2,505.32 | $0.00 |
| 561 | AYLIEN MOYA | 5300-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 562 | MARIA LORENA PUCH | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 568 | AUSTIN J. LEE | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 571 | THOMAS J. RIZZO | 5300-000 | $0.00 | $535.50 | $535.50 | $0.00 |
| 572 | ERION MUCOLLARI | 5300-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 |
| 576 | THOMAS M LITZ | 5300-000 | $0.00 | $2,337.92 | $2,337.92 | $0.00 |
| 577 | KATHERINE A. PORTER | 5300-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 578 | MICHELLE VAGO | 5300-000 | $0.00 | $6,304.00 | $6,304.00 | $0.00 |
| 579 | TRISTA L. KUCEWICZ | 5300-000 | $0.00 | $322.00 | $322.00 | $0.00 |
| 580 | CANAAN O. CLARK | 5300-000 | $0.00 | $575.58 | $575.58 | $0.00 |
| 583 | JULIE SUMMERVILLE | 5300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 584 | JAMES A TOLLESON | 5300-000 | $0.00 | $2,707.68 | $2,707.68 | $0.00 |
| 586 | WILLIAM LOWE | 5300-000 | $0.00 | $1,312.44 | $1,312.44 | $0.00 |
| 587 | Ohio Bureau of Workers' Compensation | 5800-000 | $0.00 | $71,922.36 | $71,922.36 | $0.00 |
| 589 | NANCY LYNCH | 5300-000 | $0.00 | $3,910.05 | $3,910.05 | $0.00 |
| 590 | CARL G. MORRISON | 5300-000 | $0.00 | $405.00 | $405.00 | $0.00 |
| 591 | BETH J. COLUCCI | 5300-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 593 | MICHAEL P. TITTSLER | 5300-000 | $0.00 | $291.58 | $291.58 | $0.00 |
| 594 | JESSICA A. KROLL | 5300-000 | $0.00 | $337.53 | $337.53 | $0.00 |
| 596 | SAM G. QUINTRELL | 5300-000 | $0.00 | $6,000.00 | $6,000.00 | $0.00 |
| 597 | MARGARET A. PEPPER | 5300-000 | $0.00 | $1,219.00 | $1,219.00 | $0.00 |

| 598 | JANKIEST S. SIMMONS | 5300-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 599 | MICHEL LEE GARRISON | 5300-000 | $0.00 | $825.00 | $825.00 | $0.00 |
| 601 | JOHN A. COLGAN | 5300-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 605 | MONICA R. GIRONE | 5300-000 | $0.00 | $80.00 | $80.00 | $0.00 |
| 606 | JOY H BLOSE | 5300-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 609 | JUSTINO ESCALANTE ORDONEZ | 5300-000 | $0.00 | $1,077.58 | $1,077.58 | $0.00 |
| 610 | LISA L. CLEMENTI | 5300-000 | $0.00 | $226.50 | $226.50 | $0.00 |
| 611 | Kerry J Hill | 5300-000 | $0.00 | $1,515.00 | $1,515.00 | $0.00 |
| 612 | BRANDON ONEAL | 5300-000 | $0.00 | $162.53 | $162.53 | $0.00 |
| 613 | JEFF J. VAN BUREN | 5300-000 | $0.00 | $2,100.00 | $2,100.00 | $0.00 |
| 615 | MICHELLE KALINOWSKI | 5300-000 | $0.00 | $2,653.83 | $2,653.83 | $0.00 |
| 617 | JONATHAN A. KAUPA | 5300-000 | $0.00 | $210.09 | $210.09 | $0.00 |
| 620 | Caddo Shreveport | 5300-000 | $0.00 | $62,089.52 | $62,089.52 | $0.00 |
| 622 | PAUL PRESTON | 5300-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| 623 | PATRICK A. PRICE | 5300-000 | $0.00 | $2,835.00 | $2,835.00 | $0.00 |
| 624 | NADIA R. FAUST | 5300-000 | $0.00 | $110.00 | $110.00 | $0.00 |
| 625 | RYAN ROBERTS | 5300-000 | $0.00 | $215.60 | $215.60 | $0.00 |
| 627 | BRETT EILER | 5300-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 628 | JENNIFER SMITH | 5300-000 | $0.00 | $120.00 | $120.00 | $0.00 |
| 629 | Ohio Department of Job and Family S Ohio Department of Job and Family | 5800-000 | $0.00 | $3,424.99 | $3,424.99 | $0.00 |
| 630 | Ohio Department of Job and Family | 5800-000 | $0.00 | $3,766.85 | $3,766.85 | $0.00 |
| 639 | STACY L. VAN KOUWENBERG | 5300-000 | $0.00 | $845.00 | $845.00 | $0.00 |
| 657 | JESSICA DEFEDERICIS | 5300-000 | $0.00 | $95.00 | $95.00 | $0.00 |
| 658 | HELONA J. BROWN | 5300-000 | $0.00 | $1,615.00 | $1,615.00 | $0.00 |
| 659 | JOSEPH CUMMINGS | 5300-000 | $0.00 | $3,884.00 | $3,884.00 | $0.00 |
| 660 | JEFFREY LANE | 5300-000 | $0.00 | $200.00 | $200.00 | $0.00 |

| 661 | JOSEPH G. DUIGNAN | 5300-000 | $0.00 | $5,500.00 | $5,500.00 | $0.00 |
| 662 | SHANNON N. LAIACONA | 5300-000 | $0.00 | $486.75 | $486.75 | $0.00 |
| 663 | MONICA S. SMITH | 5300-000 | $0.00 | $246.00 | $246.00 | $0.00 |
| 664 | MARK HIGGINS | 5300-000 | $0.00 | $7,304.84 | $7,304.84 | $0.00 |
| 665 | AUSTIN R. WILLIAMS | 5300-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 666 | RYAN L. LABOTT | 5300-000 | $0.00 | $314.23 | $314.23 | $0.00 |
| 669 | JENNA LYNN MILLER | 5300-000 | $0.00 | $335.80 | $335.80 | $0.00 |
| 671 | KEVIN HYLA | 5300-000 | $0.00 | $4,938.00 | $4,938.00 | $0.00 |
| 672 | KRISTEN K. MURRAY | 5300-000 | $0.00 | $805.00 | $805.00 | $0.00 |
| 673 | SILVIO J. MAYORGA | 5300-000 | $0.00 | $630.00 | $630.00 | $0.00 |
| 683 | RACHEL SCOTT | 5300-000 | $0.00 | $778.00 | $778.00 | $0.00 |
| 684 | JOSH D. THOMPSON | 5300-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 686 | GENESIS WALTON | 5300-000 | $0.00 | $1,920.00 | $1,920.00 | $0.00 |
| 687 | DAVID W. CORMIER | 5300-000 | $0.00 | $779.00 | $779.00 | $0.00 |
| 691 | DAMON J. ADAMS | 5300-000 | $0.00 | $2,340.00 | $2,340.00 | $0.00 |
| 751 | Mississippi State Tax Commission | 5800-000 | $0.00 | $55,404.60 | $55,404.60 | $0.00 |
| 776 | Arkansas Dept Of Finance And Admini | 5800-000 | $0.00 | $27,293.84 | $27,293.84 | $0.00 |
| 782 | Ohio Department Of Taxation | 5800-000 | $0.00 | $1,725,628.83 | $1,725,628.83 | $0.00 |
| | Priority Creditors | 5800-000 | $2,292,173.67 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,292,173.67 | $7,464,922.61 | $7,455,008.73 | $0.00 |

### EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | St. of Louisiana | 7300-000 | $0.00 | $7,560.57 | $7,560.57 | $0.00 |
| 2 | NATIONAL DOOR REPAIR | 7100-000 | $0.00 | $198.75 | $198.75 | $0.00 |
| 3 | A-1 DOOR CONTROLS | 7100-000 | $0.00 | $198.75 | $198.75 | $0.00 |

| | CORP. | | | | | |
|---|---|---|---|---|---|---|
| 5 | SHOES FOR CREWS, INC. | 7100-000 | $0.00 | $12,231.78 | $12,231.78 | $0.00 |
| 6 | Mobile Area Water | 7100-000 | $0.00 | $254.50 | $254.50 | $0.00 |
| 7 | American Fire & Safety-Atlanta | 7100-000 | $0.00 | $1,753.14 | $1,753.14 | $0.00 |
| 8 | IRS | 7300-000 | $0.00 | $17,489.57 | $17,489.57 | $0.00 |
| 9 | CALHOUN & ROGERS BROCK CLAY | 7100-000 | $0.00 | $2,240.00 | $2,240.00 | $0.00 |
| 10 | ABLE PLUMBING REPAIR SERVICE | 7100-000 | $0.00 | $1,195.50 | $1,195.50 | $0.00 |
| 11 | LAKE BEVERAGE CORP. | 7100-000 | $0.00 | $483.15 | $483.15 | $0.00 |
| 13 | GREEN GUARD FIRST AID & SAFETY | 7100-000 | $0.00 | $1,047.64 | $1,047.64 | $0.00 |
| 14 | ATLANTA REFRIGERATION SERVICE | 7100-000 | $0.00 | $8,022.61 | $8,022.61 | $0.00 |
| 15 | ROTO-ROOTER PLUMBING REPAIR | 7100-000 | $0.00 | $703.00 | $703.00 | $0.00 |
| 16 | ROTO-ROOTER | 7100-000 | $0.00 | $340.00 | $340.00 | $0.00 |
| 17 | Montgomery Fire Equip. Inc | 7100-000 | $0.00 | $600.00 | $600.00 | $0.00 |
| 18 | ACTION VIDEO PRODUCTIONS | 7100-000 | $0.00 | $725.00 | $725.00 | $0.00 |
| 19 | Del-Co Water Co., Inc. | 7100-000 | $0.00 | $907.35 | $907.35 | $0.00 |
| 20 | SHAWN G GASSER | 7100-000 | $0.00 | $63,601.24 | $63,601.24 | $0.00 |
| 22 | GLOBAL RESTAURANT EQUIPMENT | 7100-000 | $0.00 | $34,612.81 | $34,612.81 | $0.00 |
| 23 | ACTION SIGNS & NEON INC. | 7100-000 | $0.00 | $163.50 | $163.50 | $0.00 |
| 24 | WRIGHT WISNER DIST. CORP. | 7100-000 | $0.00 | $3,191.40 | $3,191.40 | $0.00 |
| 25 | CHASE AUTO FINANCE CORP | 7100-000 | $0.00 | $39,121.50 | $39,121.50 | $0.00 |
| 26 | KEMCO | 7100-000 | $0.00 | $8,785.16 | $8,785.16 | $0.00 |
| 27 | SNO-WHITE DUST CONTROL | 7100-000 | $0.00 | $3,460.05 | $3,460.05 | $0.00 |

| 28 | BUTLER LIGHTING SYSTEMS | 7100-000 | $0.00 | $413.80 | $413.80 | $0.00 |
| 29 | ENTERGY MISSISSIPPI INC | 7100-000 | $0.00 | $5,303.49 | $5,303.49 | $0.00 |
| 30 | ENTERGY LOUISIANA LLC | 7100-000 | $0.00 | $4,671.41 | $4,671.41 | $0.00 |
| 31 | Interstate Gas Supply Inc | 7100-000 | $0.00 | $3,294.48 | $3,294.48 | $0.00 |
| 33 | Revenue Commissioner | 7100-000 | $0.00 | $7,915.39 | $7,915.39 | $0.00 |
| 35 | WATER WIZARD | 7100-000 | $0.00 | $1,063.84 | $1,063.84 | $0.00 |
| 36 | NEW YORK STATE ELECTRIC & GAS CORPO | 7100-000 | $0.00 | $9,882.11 | $9,882.11 | $0.00 |
| 37 | ALCO TECHNOLOGIE S, INC. | 7100-000 | $0.00 | $4,319.90 | $4,319.90 | $0.00 |
| 38 | EDP SUPPLY SOUTH INC. | 7100-000 | $0.00 | $404.22 | $404.22 | $0.00 |
| 39 | PANAMA CITY UTILITIES DEPT. | 7100-000 | $0.00 | $1,163.56 | $1,163.56 | $0.00 |
| 40 | CITY OF TALLAHASSEE | 7100-000 | $0.00 | $14,081.20 | $14,081.20 | $0.00 |
| 41 | KOORSEN FIRE & SECURITY | 7100-000 | $0.00 | $553.72 | $553.72 | $0.00 |
| 42 | AMERICAN ELECTRIC POWER | 7100-000 | $0.00 | $23,881.67 | $23,881.67 | $0.00 |
| 43 | BellSouth Long Distance Inc dba | 7100-000 | $0.00 | $5,343.11 | $5,343.11 | $0.00 |
| 44 | QWEST COMMUNICATI ONS CORPORATION | 7100-000 | $0.00 | $89.86 | $89.86 | $0.00 |
| 45 | FIRST CLASS LINEN, LLC. | 7100-000 | $0.00 | $1,433.49 | $1,433.49 | $0.00 |
| 46 | LIBERTY LOCKSMITHS/S ECURITY | 7100-000 | $0.00 | $249.31 | $249.31 | $0.00 |
| 47 | ALSTON REFRIGERATIO N CO., INC. | 7100-000 | $0.00 | $5,347.85 | $5,347.85 | $0.00 |
| 48 | ALSCO-DORAVILLE | 7100-000 | $0.00 | $10,192.11 | $10,192.11 | $0.00 |
| 49 | MONTGOMERY | 7100-000 | $0.00 | $218.85 | $218.85 | $0.00 |

| | INDUSTRIAL GASES | | | | | |
|---|---|---|---|---|---|---|
| 50 | COBB EMC | 7100-000 | $0.00 | $8,569.67 | $8,569.67 | $0.00 |
| 51 | D'Anna Bros Produce Co Inc | 7100-000 | $0.00 | $5,513.76 | $5,513.76 | $0.00 |
| 52 | US LAWNS OF JACKSON | 7100-000 | $0.00 | $3,122.95 | $3,122.95 | $0.00 |
| 53 | HAMCO NIAGARA | 7100-000 | $0.00 | $374.64 | $374.64 | $0.00 |
| 54 | DANIEL COKER HORTON & BELL PA | 7100-000 | $0.00 | $16,229.59 | $16,229.59 | $0.00 |
| 55 | JCC LLC | 7100-000 | $0.00 | $126,749.72 | $126,749.72 | $0.00 |
| 56 | TK TONERS OF FLORIDA | 7100-000 | $0.00 | $5,450.37 | $5,450.37 | $0.00 |
| 57 | ALSCO INC.-MEMPHIS | 7100-000 | $0.00 | $1,209.87 | $1,209.87 | $0.00 |
| 58 | Photoland L. L. C | 7100-000 | $0.00 | $666,929.08 | $666,929.08 | $0.00 |
| 59 | T & J SERVICES OF WPB, INC. | 7100-000 | $0.00 | $709.88 | $709.88 | $0.00 |
| 60 | SUNDEEP GILL | 7100-000 | $0.00 | $344,004.91 | $344,004.91 | $0.00 |
| 61 | Arkansas Dept of Finance and | 7100-000 | $0.00 | $930.00 | $930.00 | $0.00 |
| 62 | RUSSELL EQUIPMENT CO. INC | 7100-000 | $0.00 | $6,620.81 | $6,620.81 | $0.00 |
| 63 | GULF POWER COMPANY | 7100-000 | $0.00 | $159.16 | $159.16 | $0.00 |
| 64 | HORWOOD MARCUS & BERK | 7100-000 | $0.00 | $6,698.75 | $6,698.75 | $0.00 |
| 66 | SERVE PROGRAM INC. | 7100-000 | $0.00 | $6,440.00 | $6,440.00 | $0.00 |
| 67 | BTB LIGHTING & SUPPLY INC. | 7100-000 | $0.00 | $280.00 | $280.00 | $0.00 |
| 68 | MASTER CRAFT PLUMBING | 7100-000 | $0.00 | $1,235.78 | $1,235.78 | $0.00 |
| 69 | Duke Energy/Ohio | 7100-000 | $0.00 | $8,822.63 | $8,822.63 | $0.00 |
| 70 | Rochester Gas & Electric Corp | 7100-000 | $0.00 | $12,698.21 | $12,698.21 | $0.00 |
| 72 | Orlando Utilites Comm. | 7100-000 | $0.00 | $11,444.03 | $11,444.03 | $0.00 |
| 73 | VICTOR SIGN & ADV. CO. INC | 7100-000 | $0.00 | $1,436.88 | $1,436.88 | $0.00 |
| 74 | BUFFALO-MOORESVILLE LLC | 7100-000 | $0.00 | $141,997.74 | $141,997.74 | $0.00 |

| 75 | PALA BANK OF MISSION INDIANS | 7100-000 | $0.00 | $1,111,521.51 | $1,111,521.51 | $0.00 |
|---|---|---|---|---|---|---|
| 77 | SOVEREIGN ROADHOUSE LLC | 7100-000 | $0.00 | $448,655.82 | $448,655.82 | $0.00 |
| 78 | MEGAPLEX FOUR INC. | 7100-000 | $0.00 | $138,804.02 | $138,804.02 | $0.00 |
| 79 | SC Department of Revenue | 7100-000 | $0.00 | $2,546.64 | $2,546.64 | $0.00 |
| 80 | GE CAPITAL/CNL FINDING | 7100-000 | $0.00 | $992,328.11 | $992,328.11 | $0.00 |
| 81 | FEDEX CUSTOMER INFORMATION SERVICE | 7100-000 | $0.00 | $10,757.78 | $10,757.78 | $0.00 |
| 82 | Burglar Alarm Tech | 7100-000 | $0.00 | $9,236.24 | $9,236.24 | $0.00 |
| 83 | LIBERTY SERVICES, INC. | 7100-000 | $0.00 | $2,609.27 | $2,609.27 | $0.00 |
| 84 | HERITAGE SERVICE GROUP | 7100-000 | $0.00 | $2,165.57 | $2,165.57 | $0.00 |
| 85 | TERRY'S ELECTRIC INC. | 7100-000 | $0.00 | $1,959.00 | $1,959.00 | $0.00 |
| 91 | WORK HEALTH | 7100-000 | $0.00 | $253.00 | $253.00 | $0.00 |
| 92 | MANATEE COUNTY FLORIDA | 7100-000 | $0.00 | $2,840.22 | $2,840.22 | $0.00 |
| 93 | Iron Mountain Information Management Inc | 7100-000 | $0.00 | $10,542.02 | $10,542.02 | $0.00 |
| 94 | DUFFY'S HOLDINGS, INC. | 7100-000 | $0.00 | $14,535,718.14 | $14,535,718.14 | $0.00 |
| 96 | ALLTECH SIGN SERVICE, LLC | 7100-000 | $0.00 | $2,565.18 | $2,565.18 | $0.00 |
| 97 | MIAMI DADE WATER AND SEWER | 7100-000 | $0.00 | $5,965.01 | $5,965.01 | $0.00 |
| 98 | Piedmont Natural Gas Company | 7100-000 | $0.00 | $1,303.39 | $1,303.39 | $0.00 |
| 99 | ISC OF JAX FL | 7100-000 | $0.00 | $2,373.75 | $2,373.75 | $0.00 |
| 100 | Holland & Knight LLP | 7100-000 | $0.00 | $3,525.75 | $3,525.75 | $0.00 |
| 101 | Holland & Knight LLP | 7100-000 | $0.00 | $10,443.02 | $10,443.02 | $0.00 |
| 103 | CITY OF COLUMBIA | 7100-000 | $0.00 | $4,714.31 | $4,714.31 | $0.00 |

| 104 | DUKE ENERGY CAROLINAS | 7100-000 | $0.00 | $8,248.95 | $8,248.95 | $0.00 |
|-----|-----------------------|----------|-------|-----------|-----------|-------|
| 105 | ADVO INC | 7100-000 | $0.00 | $27,851.18 | $27,851.18 | $0.00 |
| 106 | Blast Air Conditioning | 7100-000 | $0.00 | $7,653.75 | $7,653.75 | $0.00 |
| 108 | AST INC A SOUTHERN TRADITION | 7100-000 | $0.00 | $3,784.00 | $3,784.00 | $0.00 |
| 109 | OCALA ELECTRIC UTILITY | 7100-000 | $0.00 | $14,896.14 | $14,896.14 | $0.00 |
| 110 | SUNCOAST MARKETING, INC. | 7100-000 | $0.00 | $1,600.10 | $1,600.10 | $0.00 |
| 111 | CITIBANK SD NA | 7100-000 | $0.00 | $309.68 | $309.68 | $0.00 |
| 112 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $169.34 | $169.34 | $0.00 |
| 113 | ALL AMERICAN CLEANING SVCS.INC | 7100-000 | $0.00 | $2,166.75 | $2,166.75 | $0.00 |
| 114 | Embarq Florida Inc | 7100-000 | $0.00 | $926.18 | $926.18 | $0.00 |
| 115 | IKON Financial Services | 7100-000 | $0.00 | $11,325.96 | $11,325.96 | $0.00 |
| 116 | CBP RESOURCES | 7100-000 | $0.00 | $1,944.70 | $1,944.70 | $0.00 |
| 117 | SPRINT NEXTEL -- DISTRIBUTION | 7100-000 | $0.00 | $491.07 | $491.07 | $0.00 |
| 118 | Advanced Safety Systems Inc. | 7100-000 | $0.00 | $661.51 | $661.51 | $0.00 |
| 119 | TWIN OAKS PLAZA LAND TRUST | 7100-000 | $0.00 | $27,027.99 | $27,027.99 | $0.00 |
| 120 | Home Depot USA Inc | 7100-000 | $0.00 | $276,986.77 | $276,986.77 | $0.00 |
| 121 | ALPHA GRAPHICS | 7100-000 | $0.00 | $11,373.64 | $11,373.64 | $0.00 |
| 123 | RIVERSIDE ELECTRIC OF VOLUSIA | 7100-000 | $0.00 | $345.00 | $345.00 | $0.00 |
| 124 | OKUN PRODUCE | 7100-000 | $0.00 | $10,473.25 | $10,473.25 | $0.00 |
| 125 | ORTHODPEDIC SPECIALISTS | 7100-000 | $0.00 | $625.00 | $625.00 | $0.00 |
| 126 | STAN'S ON THE WATER, INC. | 7100-000 | $0.00 | $659,295.28 | $659,295.28 | $0.00 |
| 127 | MICHAEL C | 7100-000 | $0.00 | $173,103.58 | $173,103.58 | $0.00 |

| | BRANT | | | | | |
|------|-------|---------|-------|----------------|------------------|-------|
| 128 | ET AL. RUDEN MCCLOSKY | 7100-000 | $0.00 | $45,087.09 | $45,087.09 | $0.00 |
| 129 | IRS | 7100-000 | $0.00 | $94,592.62 | $94,592.62 | $0.00 |
| 130 | City of Concord Utilities | 7100-000 | $0.00 | $4,699.37 | $4,699.37 | $0.00 |
| 131 | Atlanta Gas Florida City Gas | 7100-000 | $0.00 | $407.66 | $407.66 | $0.00 |
| 132 | Atlanta Gas Florida City Gas | 7100-000 | $0.00 | $911.42 | $911.42 | $0.00 |
| 133 | Atlanta Gas Florida City Gas | 7100-000 | $0.00 | $1,500.72 | $1,500.72 | $0.00 |
| 134 | JACKSON LEWIS LLP | 7100-000 | $0.00 | $503.95 | $503.95 | $0.00 |
| 135 | Stone Painting Inc | 7100-000 | $0.00 | $11,750.00 | $11,750.00 | $0.00 |
| 136 | INGLES MARKETS INCORPORATED | 7100-000 | $0.00 | $26,108.46 | $26,108.46 | $0.00 |
| 138 | CITY OF LAKELAND | 7100-000 | $0.00 | $1,410.85 | $1,410.85 | $0.00 |
| 139 | LOCKMASTER | 7100-000 | $0.00 | $239.25 | $239.25 | $0.00 |
| 140 | ST. CLAIR'S MARKET | 7100-000 | $0.00 | $8,079.45 | $8,079.45 | $0.00 |
| 141 | Louisiana Depart of Revenue | 7100-000 | $0.00 | $55,202.59 | $55,202.59 | $0.00 |
| 142 | Buckingham Prop. & Invest. Intl., Inc. | 7100-000 | $0.00 | $1,462,018.58 | $1,462,018.58 | $0.00 |
| 143 | NANCY LYNCH | 7100-000 | $0.00 | $3,910.05 | $3,910.05 | $0.00 |
| 144 | Donna F & Andrew Nyman | 7100-000 | $0.00 | $31,566.16 | $31,566.16 | $0.00 |
| 145 | Donna F & Andrew Nyman | 7100-000 | $0.00 | $31,566.16 | $31,566.16 | $0.00 |
| 146 | FIREWATCH, INC. | 7100-000 | $0.00 | $375.00 | $375.00 | $0.00 |
| 147 | SHANNON FLEISCHMANN | 7100-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 |
| 148 | Florida Department of Revenue | 7100-000 | $0.00 | $51,956.43 | $51,956.43 | $0.00 |
| 149 | Patsy Heffner CFC, Osceola Cty | 7100-000 | $0.00 | $4,152.46 | $4,152.46 | $0.00 |
| 150 | STRAWBERRY THE CLOWN | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 151 | HOBART CORPORATION - JACKSON | 7100-000 | $0.00 | $248.73 | $248.73 | $0.00 |

| 152 | CITY OF TALLAHASSEE | 7100-000 | $0.00 | $27,538.96 | $27,538.96 | $0.00 |
|---|---|---|---|---|---|---|
| 153 | Jensen Town Center Lttd | 7100-000 | $0.00 | $211,876.00 | $211,876.00 | $0.00 |
| 154 | Jensen Town Center Lttd | 7100-000 | $0.00 | $24,179.96 | $24,179.96 | $0.00 |
| 155 | CITY OF MOBILE | 7100-000 | $0.00 | $7,510.52 | $7,510.52 | $0.00 |
| 156 | Caddo Shreveport | 7100-000 | $0.00 | $19,070.88 | $19,070.88 | $0.00 |
| 157 | WASTE MANAGEMENT | 7100-000 | $0.00 | $2,270.44 | $2,270.44 | $0.00 |
| 158 | REVENUE DIVISIO CITY OF MONTGOMERY | 7100-000 | $0.00 | $6,029.25 | $6,029.25 | $0.00 |
| 159 | Simon Property Group, Inc. | 7100-000 | $0.00 | $9,978.16 | $9,978.16 | $0.00 |
| 160 | Simon Property Group, Inc. | 7100-000 | $0.00 | $5,154.72 | $5,154.72 | $0.00 |
| 161 | CONNECTICUT GENERAL LIFE INS CO | 7100-000 | $0.00 | $76,421.64 | $76,421.64 | $0.00 |
| 162 | CLAYTON COUNTY TAX COMMISIONER S OFF | 7100-000 | $0.00 | $3,174.20 | $3,174.20 | $0.00 |
| 163 | CHRISTINA GRAY | 7100-000 | $0.00 | $46,317.11 | $46,317.11 | $0.00 |
| 164 | NATIONAL FUEL GAS DISTRIBUTION CORP | 7100-000 | $0.00 | $9,555.73 | $9,555.73 | $0.00 |
| 165 | Mobile Area Water | 7100-000 | $0.00 | $763.50 | $763.50 | $0.00 |
| 166 | SHREDASSURE D INC. | 7100-000 | $0.00 | $5,821.00 | $5,821.00 | $0.00 |
| 167 | ATMOS ENERGY CORPORATION | 7100-000 | $0.00 | $1,803.87 | $1,803.87 | $0.00 |
| 168 | ATMOS ENERGY CORPORATION | 7100-000 | $0.00 | $1,913.46 | $1,913.46 | $0.00 |
| 169 | NATIONAL GRID | 7100-000 | $0.00 | $6,157.64 | $6,157.64 | $0.00 |
| 170 | R.L. SCHREIBER, INC. | 7100-000 | $0.00 | $11,946.15 | $11,946.15 | $0.00 |
| 171 | PROPERTY ACCENTS | 7100-000 | $0.00 | $826.52 | $826.52 | $0.00 |
| 172 | SIMPLEX GRINNELL | 7100-000 | $0.00 | $3,932.06 | $3,932.06 | $0.00 |

| 173 | CLARENDON NATIONAL INSURANCE | 7100-000 | $0.00 | $221,045.32 | $221,045.32 | $0.00 |
|---|---|---|---|---|---|---|
| 174 | COCA-COLA NORTH AMERICA | 7100-000 | $0.00 | $2,364,516.00 | $2,364,516.00 | $0.00 |
| 176 | First Specialty Insurance Corporation | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 177 | First Specialty Insurance Corporation | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 178 | Ohio Dept of Taxation | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 179 | BOWNE OF ATLANTA INC | 7100-000 | $0.00 | $1,479.00 | $1,479.00 | $0.00 |
| 180 | CARMAN BEAUCHAMP & SANG PA | 7100-000 | $0.00 | $12,832.61 | $12,832.61 | $0.00 |
| 181 | Interstate Gas Supply Inc | 7100-000 | $0.00 | $17,494.30 | $17,494.30 | $0.00 |
| 182 | P & R CASILIO ENTERPRISES | 7100-000 | $0.00 | $9,048.48 | $9,048.48 | $0.00 |
| 183 | CORSAIR SPECIAL SITUATIONS FUND LA | 7100-000 | $0.00 | $1,865,672.15 | $1,865,672.15 | $0.00 |
| 184 | Ecolab Pest Elimination | 7100-000 | $0.00 | $42,072.85 | $42,072.85 | $0.00 |
| 185 | GRS Doghouse LLC dba FiltaFry | 7100-000 | $0.00 | $697.00 | $697.00 | $0.00 |
| 186 | City of Columbus | 7100-000 | $0.00 | $9,691.62 | $9,691.62 | $0.00 |
| 187 | AT&T | 7100-000 | $0.00 | $10,709.65 | $10,709.65 | $0.00 |
| 188 | MARK ROGERS | 7100-000 | $0.00 | $175,000.00 | $175,000.00 | $0.00 |
| 190 | SUN DIAL PLUMBING | 7100-000 | $0.00 | $1,677.76 | $1,677.76 | $0.00 |
| 191 | Sunset-Pecos Limited Partnership | 7100-000 | $0.00 | $62,198.00 | $62,198.00 | $0.00 |
| 192 | IRS | 7300-000 | $0.00 | $118,082.85 | $118,082.85 | $0.00 |
| 193 | Alain Lee | 7100-000 | $0.00 | $128,323.00 | $128,323.00 | $0.00 |
| 194 | JOHNSONDIVERSEY, INC. D/B/A AUTO-CH | 7100-000 | $0.00 | $565,636.93 | $565,636.93 | $0.00 |
| 195 | EXPRESS SCRIPTS INC | 7100-000 | $0.00 | $21,817.58 | $21,817.58 | $0.00 |
| 196 | HYPOWER INC. | 7100-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 197 | TULLER SQUARE | 7100-000 | $0.00 | $103,652.79 | $103,652.79 | $0.00 |

| | NORTHPOINTE LLC | | | | | |
|---|---|---|---|---|---|---|
| 198 | SPECIALIZED TRANSPORTAT ION | 7100-000 | $0.00 | $19,219.36 | $19,219.36 | $0.00 |
| 199 | STATE OF FL DEPT OF FINANCIAL SRVCS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 200 | UNIVERSAL FOODCONCEPT S CORP | 7100-000 | $0.00 | $30,462.26 | $30,462.26 | $0.00 |
| 201 | Sanford Marina Hotel Corp | 7100-000 | $0.00 | $83,248.88 | $83,248.88 | $0.00 |
| 202 | MSF Market, LLC | 7100-000 | $0.00 | $216,030.28 | $216,030.28 | $0.00 |
| 203 | BERJAYA GROUP (CAYMAN) LIMITED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 204 | U. S. Bank National Association, as | 7100-000 | $0.00 | $5,036,003.88 | $5,036,003.8 8 | $0.00 |
| 206 | TWC SERVICES, INC. | 7100-000 | $0.00 | $56,223.97 | $56,223.97 | $0.00 |
| 217 | STEVE SATERBO | 7100-000 | $0.00 | $638,889.00 | $638,889.00 | $0.00 |
| 218 | AYMAN SABI | 7100-000 | $0.00 | $614,858.00 | $614,858.00 | $0.00 |
| 219 | GP TONTO CAPITAL PARTNERS | 7100-000 | $0.00 | $1,277,778.00 | $1,277,778.0 0 | $0.00 |
| 220 | COMPTON PROPERTIES, LTD., ATTN: MAR | 7100-000 | $0.00 | $70,919.47 | $70,919.47 | $0.00 |
| 223 | ENVIROCLEAN SYSTEMS, INC. | 7100-000 | $0.00 | $1,471.90 | $1,471.90 | $0.00 |
| 224 | AMERICAN INTERNATION AL SURPLUS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 225 | Gator Greenacres Ltd | 7100-000 | $0.00 | $18,014.72 | $18,014.72 | $0.00 |
| 226 | TSA STORES INC | 7100-000 | $0.00 | $2,795.00 | $2,795.00 | $0.00 |
| 227 | Dynasty One Enterprise LLC | 7100-000 | $0.00 | $820,663.04 | $820,663.04 | $0.00 |
| 228 | PACIFIC FINANCIAL COMPANY | 7100-000 | $0.00 | $44,091.75 | $44,091.75 | $0.00 |
| 229 | Pacific Employers Insurance Co. | 7100-000 | $0.00 | $719,113.40 | $719,113.40 | $0.00 |

| 230 | SUTHERLAND ASBILL & BRENNAN | 7100-000 | $0.00 | $8,440.77 | $8,440.77 | $0.00 |
| 231 | DDR Panorama Plaza LLC | 7100-000 | $0.00 | $34,888.08 | $34,888.08 | $0.00 |
| 232 | DDRTC Southlake Pavilion LLC | 7100-000 | $0.00 | $19,474.06 | $19,474.06 | $0.00 |
| 233 | DDRTC Southlake Pavilion LLC | 7100-000 | $0.00 | $18,005.46 | $18,005.46 | $0.00 |
| 234 | DDR Panorama Plaza LLC | 7100-000 | $0.00 | $17,294.48 | $17,294.48 | $0.00 |
| 236 | THERESA WIGLEY | 7100-000 | $0.00 | $300,000.00 | $300,000.00 | $0.00 |
| 237 | SRK 18 NIAGRA FALLS BLVD ASSOC | 7100-000 | $0.00 | $15,893.50 | $15,893.50 | $0.00 |
| 238 | TRI-COUNTY PLAZA LTD | 7100-000 | $0.00 | $15,477.65 | $15,477.65 | $0.00 |
| 240 | STANDARD COFFEE CO., INC. | 7100-000 | $0.00 | $49,695.29 | $49,695.29 | $0.00 |
| 241 | CITY OF DAYTONA BEACH | 7100-000 | $0.00 | $2,775.03 | $2,775.03 | $0.00 |
| 242 | R E B AIR CONDITIONING INC | 7100-000 | $0.00 | $27,278.30 | $27,278.30 | $0.00 |
| 246 | PEARLMAN REAL ESTATE ASSOCIATES INC | 7100-000 | $0.00 | $21,413.01 | $21,413.01 | $0.00 |
| 248 | HENDON CLAIRMONT RG, LLC | 7100-000 | $0.00 | $116,618.61 | $116,618.61 | $0.00 |
| 251 | City of Ft Lauderdale | 7100-000 | $0.00 | $1,232.54 | $1,232.54 | $0.00 |
| 252 | City of Ft Lauderdale | 7100-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 253 | PIONEER REAL ESTATE DEV INC | 7100-000 | $0.00 | $145,142.66 | $145,142.66 | $0.00 |
| 254 | Sunset-Pecos Limited Partnership | 7100-000 | $0.00 | $3,678,747.35 | $3,678,747.35 | $0.00 |
| 255 | Sanford Marina Hotel Corp | 7100-000 | $0.00 | $774,122.28 | $774,122.28 | $0.00 |
| 256 | Tal Rd H. LLC | 7100-000 | $0.00 | $500,785.15 | $500,785.15 | $0.00 |
| 257 | Rodney Swackard | 7100-000 | $0.00 | $317.51 | $317.51 | $0.00 |
| 258 | JPMORGAN | 7100-000 | $0.00 | $14,052.40 | $14,052.40 | $0.00 |

|  | CHASE BANK/BANK ONE |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 261 | Mississippi State Tax Commission | 7100-000 | $0.00 | $11,715.80 | $11,715.80 | $0.00 |
| 262 | SMITHCO SERVICES | 7100-000 | $0.00 | $4,577.50 | $4,577.50 | $0.00 |
| 263 | Department Of Revenue State Of Florida | 7100-000 | $0.00 | $275,172.79 | $275,172.79 | $0.00 |
| 264 | CLIMATE SOLUTIONS, INC. | 7100-000 | $0.00 | $2,999.95 | $2,999.95 | $0.00 |
| 265A | New York State Dept of | 7100-000 | $0.00 | $40,497.50 | $40,497.50 | $0.00 |
| 266 | FULLER & FREEMAN P. A. BRASFIELD | 7100-000 | $0.00 | $4,526.59 | $4,526.59 | $0.00 |
| 267 | NATIONAL RETAIL PROPERTIES INC | 7100-000 | $0.00 | $243,740.00 | $243,740.00 | $0.00 |
| 268 | COOK YANCEY KING & GALLOWAY APLC | 7100-000 | $0.00 | $37,278.40 | $37,278.40 | $0.00 |
| 273 | Buckingham Prop. & Invest. Intl., Inc. | 7100-000 | $0.00 | $1,462,018.58 | $1,462,018.58 | $0.00 |
| 274 | Burglar Alarm Tech | 7100-000 | $0.00 | $22,591.54 | $22,591.54 | $0.00 |
| 278 | BERKOVITS,LAGO & COMPANY LLP | 7100-000 | $0.00 | $2,240.00 | $2,240.00 | $0.00 |
| 279 | NuCO2 | 7100-000 | $0.00 | $27,846.61 | $27,846.61 | $0.00 |
| 281 | MASTER CRAFT PLUMBING | 7100-000 | $0.00 | $1,235.78 | $1,235.78 | $0.00 |
| 283 | American Fire & Safety-Atlanta | 7100-000 | $0.00 | $2,402.10 | $2,402.10 | $0.00 |
| 285 | ABRAHAM L. NAPOLES GARCIA | 7100-000 | $0.00 | $570.00 | $570.00 | $0.00 |
| 286 | LISA VAN NESS | 7100-000 | $0.00 | $5,794.00 | $5,794.00 | $0.00 |
| 287 | JOSEPH RODRIGUEZ | 7100-000 | $0.00 | $2,884.62 | $2,884.62 | $0.00 |
| 288 | George Siebler | 7100-000 | $0.00 | $1,512.50 | $1,512.50 | $0.00 |
| 289 | Brett Charles Elberson | 7100-000 | $0.00 | $222.60 | $222.60 | $0.00 |
| 293 | EAST-WEST ELECTRIC INC. | 7100-000 | $0.00 | $1,088.91 | $1,088.91 | $0.00 |

| 296 | Mr. Appliance | 7100-000 | $0.00 | $79.14 | $79.14 | $0.00 |
| 296 | Mr. Appliance | 7100-000 | $0.00 | $2,041.07 | $2,041.07 | $0.00 |
| 297 | AMERICAN ELECTRIC POWER | 7100-000 | $0.00 | $7,192.67 | $7,192.67 | $0.00 |
| 305 | SANFORD MARINA HOTEL CORP., | 7100-000 | $0.00 | $54,318.85 | $54,318.85 | $0.00 |
| 306 | GATOR GREENACRES LTD | 7100-000 | $0.00 | $194,369.36 | $194,369.36 | $0.00 |
| 307 | Department Of Revenue State Of Florida | 7100-000 | $0.00 | $40,745.14 | $40,745.14 | $0.00 |
| 308 | DANUBIS GROUP, LLC | 7100-000 | $0.00 | $150,000.00 | $150,000.00 | $0.00 |
| 309 | Pitney Bowes Inc | 7100-000 | $0.00 | $1,791.84 | $1,791.84 | $0.00 |
| 310 | Pitney Bowes Inc | 7100-000 | $0.00 | $8,432.42 | $8,432.42 | $0.00 |
| 311 | SELF OPPORTUNITY, INC. | 7100-000 | $0.00 | $23,000.67 | $23,000.67 | $0.00 |
| 312 | Rochester Gas & Electric Corp | 7100-000 | $0.00 | $11,199.13 | $11,199.13 | $0.00 |
| 318 | TK TONERS OF FLORIDA | 7100-000 | $0.00 | $5,441.41 | $5,441.41 | $0.00 |
| 321 | TRI COUNTY SALT SERVICES | 7100-000 | $0.00 | $664.17 | $664.17 | $0.00 |
| 326 | CITY OF DELRAY BCH. WATER DEPT | 7100-000 | $0.00 | $4,059.33 | $4,059.33 | $0.00 |
| 329 | Blast Air Conditioning | 7100-000 | $0.00 | $14,300.63 | $14,300.63 | $0.00 |
| 342 | HAMCO NIAGARA | 7100-000 | $0.00 | $602.21 | $602.21 | $0.00 |
| 344 | Piedmont Natural Gas Company | 7100-000 | $0.00 | $1,303.39 | $1,303.39 | $0.00 |
| 347 | LAPCIUC GROUP, INC. | 7100-000 | $0.00 | $190,518.75 | $190,518.75 | $0.00 |
| 348 | CLERJULES IDORVIL | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 349 | TECO PEOPLES GAS-TAMPA | 7100-000 | $0.00 | $20,697.80 | $20,697.80 | $0.00 |
| 350 | MONIQUE HITCHCOCK | 7100-000 | $0.00 | $4,030.52 | $4,030.52 | $0.00 |
| 351 | Ecolab Pest Elimination | 7100-000 | $0.00 | $42,509.28 | $42,509.28 | $0.00 |
| 355 | D'Anna Bros Produce Co Inc | 7100-000 | $0.00 | $5,513.76 | $5,513.76 | $0.00 |
| 359 | TIME WARNER | 7100-000 | $0.00 | $45.93 | $45.93 | $0.00 |

| | CABLE | | | | | |
|---|---|---|---|---|---|---|
| 363 | KUA | 7100-000 | $0.00 | $18,504.77 | $18,504.77 | $0.00 |
| 367 | Rodney Swackard | 7100-000 | $0.00 | $317.51 | $317.51 | $0.00 |
| 373 | KEITH CARLSON | 7100-000 | $0.00 | $30.00 | $30.00 | $0.00 |
| 374 | Advanced Safety Systems Inc. | 7100-000 | $0.00 | $652.51 | $652.51 | $0.00 |
| 375 | WASTE MANAGEMENT, INC. | 7100-000 | $0.00 | $16,044.18 | $16,044.18 | $0.00 |
| 376 | Cincinnati Bell Telephone | 7100-000 | $0.00 | $1,361.52 | $1,361.52 | $0.00 |
| 377 | Orlando Utilites Comm. | 7100-000 | $0.00 | $11,440.63 | $11,440.63 | $0.00 |
| 378 | Kerry J Hill | 7100-000 | $0.00 | $1,515.00 | $1,515.00 | $0.00 |
| 379 | PAUL MAYNARD | 7100-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 380 | MONTGOMERY INDUSTRIAL GASES | 7100-000 | $0.00 | $218.85 | $218.85 | $0.00 |
| 381 | MOBILE GAS SERVICE CORPORATION | 7100-000 | $0.00 | $642.44 | $642.44 | $0.00 |
| 382 | SELF OPPORTUNITY, INC. | 7100-000 | $0.00 | $23,006.70 | $23,006.70 | $0.00 |
| 383 | MONTGOMERY WATER WORKS | 7100-000 | $0.00 | $460.90 | $460.90 | $0.00 |
| 385 | DRAGON PLUMBING INC | 7100-000 | $0.00 | $1,682.00 | $1,682.00 | $0.00 |
| 386 | AUTOMATED DIRECT MAIL SERVICE CENTE | 7100-000 | $0.00 | $11,256.34 | $11,256.34 | $0.00 |
| 389 | Reyna Isabel Nichols | 7100-000 | $0.00 | $863.52 | $863.52 | $0.00 |
| 390 | PHOTOLAND L. L. C. | 7100-000 | $0.00 | $666,929.08 | $666,929.08 | $0.00 |
| 391 | DENNIS J. CAMAROTA | 7100-000 | $0.00 | $2,853.20 | $2,853.20 | $0.00 |
| 392 | FAX FOODS, INC. | 7100-000 | $0.00 | $4,671.38 | $4,671.38 | $0.00 |
| 393 | NIRVEL JOINIS | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 394 | Marlin Plumbing Of Miami,, Inc. | 7100-000 | $0.00 | $905.49 | $905.49 | $0.00 |
| 395 | JEAN O. JEAN LOUIS | 7100-000 | $0.00 | $1,344.00 | $1,344.00 | $0.00 |
| 396 | Langer Electric Service Co | 7100-000 | $0.00 | $889.50 | $889.50 | $0.00 |

| 398 | AMERICAN STOCK TRANSFER & TRUST | 7100-000 | $0.00 | $14,783.13 | $14,783.13 | $0.00 |
|---|---|---|---|---|---|---|
| 407 | STRYKER ELECTRICAL CONTRACTING, INC | 7100-000 | $0.00 | $10,748.00 | $10,748.00 | $0.00 |
| 408 | Embarq Florida Inc | 7100-000 | $0.00 | $3,441.26 | $3,441.26 | $0.00 |
| 410 | ACOLITE CLAUDE UNITED SIGN CO | 7100-000 | $0.00 | $470.88 | $470.88 | $0.00 |
| 412 | INFINITE ENERGY | 7100-000 | $0.00 | $40,179.76 | $40,179.76 | $0.00 |
| 413 | Everest National Insurance Co | 7100-000 | $0.00 | $118,317.00 | $118,317.00 | $0.00 |
| 415 | Del-Co Water Co., Inc. | 7100-000 | $0.00 | $945.12 | $945.12 | $0.00 |
| 416 | LAPALCO RESTAURANT LLC | 7100-000 | $0.00 | $46,656.33 | $46,656.33 | $0.00 |
| 417 | Everest National Insurance Co | 7100-000 | $0.00 | $887.00 | $887.00 | $0.00 |
| 418 | Charles Thrower | 7100-000 | $0.00 | $817.50 | $817.50 | $0.00 |
| 419 | DOYLE SECURITY SYSTEMS | 7100-000 | $0.00 | $175.50 | $175.50 | $0.00 |
| 420 | CLIPPER MAGAZINE | 7100-000 | $0.00 | $775.00 | $775.00 | $0.00 |
| 421 | STANLEY SEPTIC TANK SERVICE | 7100-000 | $0.00 | $230.00 | $230.00 | $0.00 |
| 427 | Interstate Gas Supply Inc | 7100-000 | $0.00 | $17,020.51 | $17,020.51 | $0.00 |
| 429 | GRESH ASSOC. INC. DBA | 7100-000 | $0.00 | $7,483.91 | $7,483.91 | $0.00 |
| 436 | Montgomery Fire Equip. Inc | 7100-000 | $0.00 | $475.00 | $475.00 | $0.00 |
| 441 | AT&T | 7100-000 | $0.00 | $32.22 | $32.22 | $0.00 |
| 442 | Du-All Sewer & Drain Service | 7100-000 | $0.00 | $550.00 | $550.00 | $0.00 |
| 446 | BART T. JONES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 450 | KENNETH WEBBER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 452 | AT&T | 7100-000 | $0.00 | $3,349.04 | $3,349.04 | $0.00 |
| 458 | ERIN SMITH | 7100-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 459 | ELECTRONIC MANAGEMENT | 7100-000 | $0.00 | $1,706.85 | $1,706.85 | $0.00 |

| | SOLUTIONS LLC | | | | | |
|---|---|---|---|---|---|---|
| 460 | AT&T | 7100-000 | $0.00 | $28,636.26 | $28,636.26 | $0.00 |
| 469 | KARLA E. BARR | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 |
| 472 | EARNEST F. JACKSON | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 477 | BANC OF AMERICA LEASING & CAPITAL | 7100-000 | $0.00 | $41,942.66 | $41,942.66 | $0.00 |
| 479 | UTILITY BILLING SERVICE | 7100-000 | $0.00 | $222.95 | $222.95 | $0.00 |
| 492 | DEMOCRAT AND CHRONICLE | 7100-000 | $0.00 | $2,141.90 | $2,141.90 | $0.00 |
| 493 | OSNACK TOUSSAINT | 7100-000 | $0.00 | $1,800.00 | $1,800.00 | $0.00 |
| 495 | NICOLE M. GOODWIN | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 499 | ORLANDO UTILITIES COMMISSION | 7100-000 | $0.00 | $11,440.63 | $11,440.63 | $0.00 |
| 500 | Florida Drug Screening | 7100-000 | $0.00 | $1,411.00 | $1,411.00 | $0.00 |
| 501 | CENTRO HERITAGE COUNTY LINE LLC | 7100-000 | $0.00 | $38,467.60 | $38,467.60 | $0.00 |
| 504 | TIME WARNER CABLE | 7100-000 | $0.00 | $45.93 | $45.93 | $0.00 |
| 518 | POSTER COMPLIANCE | 7100-000 | $0.00 | $2,438.27 | $2,438.27 | $0.00 |
| 519 | GILES ELECTRIC COMPANY INC | 7100-000 | $0.00 | $830.35 | $830.35 | $0.00 |
| 520 | EAST COAST PAPER | 7100-000 | $0.00 | $275.00 | $275.00 | $0.00 |
| 522 | BONITA PARKS | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 528 | DERRELL SMITH | 7100-000 | $0.00 | $1,720.00 | $1,720.00 | $0.00 |
| 533 | SYSCO FOOD SERVICES-JAMESTOWN | 7100-000 | $0.00 | $50,788.71 | $50,788.71 | $0.00 |
| 545 | JESSICA P. MILLIDGE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 548 | IKON Financial Services | 7100-000 | $0.00 | $7,704.96 | $7,704.96 | $0.00 |
| 550 | IMPACT | 7100-000 | $0.00 | $25,527.67 | $25,527.67 | $0.00 |

| | TECHNOLOGY LLC | | | | | |
|---|---|---|---|---|---|---|
| 563 | KEVIN GOLDSTEIN | 7100-000 | $0.00 | $389.00 | $389.00 | $0.00 |
| 565 | POVINELLI CUTLERY | 7100-000 | $0.00 | $389.85 | $389.85 | $0.00 |
| 566 | Marisel Cardenas | 7100-000 | $0.00 | $184.00 | $184.00 | $0.00 |
| 567 | Marelvis Cardenas | 7100-000 | $0.00 | $111.76 | $111.76 | $0.00 |
| 569 | Twin Oaks Plaza Land Trust | 7100-000 | $0.00 | $27,027.99 | $27,027.99 | $0.00 |
| 570 | FLORIDA POWER ELECTRIC CORP. | 7100-000 | $0.00 | $2,503.44 | $2,503.44 | $0.00 |
| 573 | Groves & Verona PA | 7100-000 | $0.00 | $1,150.37 | $1,150.37 | $0.00 |
| 575 | ANGELA M. HAAS | 7100-000 | $0.00 | $100.00 | $100.00 | $0.00 |
| 581 | DENISE Q BROWN | 7100-000 | $0.00 | $100,000.00 | $100,000.00 | $0.00 |
| 582 | ELLIS MICHAEL MORRIS (MIKE) | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 585 | FATHER & SON UPHOLSTERY | 7100-000 | $0.00 | $1,200.00 | $1,200.00 | $0.00 |
| 588 | Ohio Bureau of Workers' Compensation | 7100-000 | $0.00 | $3,663.28 | $3,663.28 | $0.00 |
| 592 | HYPOWER, INC. | 7100-000 | $0.00 | $22,500.00 | $22,500.00 | $0.00 |
| 595 | CITY OF PANAMA CITY | 7100-000 | $0.00 | $4,125.85 | $4,125.85 | $0.00 |
| 602 | Highlands Regional Medical Center | 7100-000 | $0.00 | $4,436.52 | $4,436.52 | $0.00 |
| 603 | Highlands Regional Medical Center | 7100-000 | $0.00 | $6,864.86 | $6,864.86 | $0.00 |
| 604 | NEUROSURGIC AL CONSULTANTS OF SOUTH | 7100-000 | $0.00 | $9,998.74 | $9,998.74 | $0.00 |
| 607 | EULIGENE LUCTAMA | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 608 | RONALD WASHINGTON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 614 | JUDE JOSEPH | 7100-000 | $0.00 | $1,500.00 | $1,500.00 | $0.00 |
| 616 | GRESH ASSOC. INC. DBA | 7100-000 | $0.00 | $7,483.91 | $7,483.91 | $0.00 |

| 618 | THOMAS STEWART | 7100-000 | $0.00 | $325,000.00 | $325,000.00 | $0.00 |
|-----|----------------|----------|-------|-------------|-------------|-------|
| 619 | ZUNY HERNANDEZ | 7100-000 | $0.00 | $85,000.00 | $85,000.00 | $0.00 |
| 621 | WUESTOHOFF MEDICAL CENTER | 7100-000 | $0.00 | $21,578.33 | $21,578.33 | $0.00 |
| 626 | LIONEL LACOMBE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 629A | Ohio Department of Job and Family S Ohio Department of Job and Family | 7100-000 | $0.00 | $212.30 | $212.30 | $0.00 |
| 630A | Ohio Department of Job and Family | 7100-000 | $0.00 | $1,142.62 | $1,142.62 | $0.00 |
| 631 | Franklin Machine Products Inc | 7100-000 | $0.00 | $3,876.91 | $3,876.91 | $0.00 |
| 632 | Franklin Machine Products Inc | 7100-000 | $0.00 | $1,643.38 | $1,643.38 | $0.00 |
| 633 | RYAN T. KLEM | 7100-000 | $0.00 | $550.00 | $550.00 | $0.00 |
| 634 | ROSE POSTER PRINTING, INC | 7100-000 | $0.00 | $7,831.60 | $7,831.60 | $0.00 |
| 635 | ROBERT E. GUIZZOTTI | 7100-000 | $0.00 | $601.00 | $601.00 | $0.00 |
| 636 | Iron Mountain Information Management | 7100-000 | $0.00 | $72,244.79 | $72,244.79 | $0.00 |
| 637 | AK ELECTRIC | 7100-000 | $0.00 | $6,191.36 | $6,191.36 | $0.00 |
| 638 | COURTNEY DUJENSKI | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
| 640 | Standard Coffee Service Company | 7100-000 | $0.00 | $2,935.36 | $2,935.36 | $0.00 |
| 641 | Iron Mountain Information Management | 7100-000 | $0.00 | $4,133.27 | $4,133.27 | $0.00 |
| 642 | Standard Coffee Service Company | 7100-000 | $0.00 | $50,165.02 | $50,165.02 | $0.00 |
| 643 | ADT Security Systems Inc | 7100-000 | $0.00 | $1,245.84 | $1,245.84 | $0.00 |
| 644 | AMBER VASSELLO | 7100-000 | $0.00 | $306.70 | $306.70 | $0.00 |
| 645 | Standard Coffee Service Company | 7100-000 | $0.00 | $92.31 | $92.31 | $0.00 |
| 646 | ALSON W SUMNER, II | 7100-000 | $0.00 | $5,000,000.00 | $5,000,000.00 | $0.00 |
| 647 | Standard Coffee Service Company | 7100-000 | $0.00 | $36,126.45 | $36,126.45 | $0.00 |
| 648 | ADT Security Systems Inc | 7100-000 | $0.00 | $198.84 | $198.84 | $0.00 |

| 651 | CHAUNA M CURTIS | 7100-000 | $0.00 | $400.00 | $400.00 | $0.00 |
|-----|-----|-----|-----|-----|-----|-----|
| 652 | CHARLES E CUMBERLAND | 7100-000 | $0.00 | $210.40 | $210.40 | $0.00 |
| 653 | SOPHIA M ESZES | 7100-000 | $0.00 | $566.04 | $566.04 | $0.00 |
| 654 | JESSICA PATCHIN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 655 | HARVEY E HILL, Jr. | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| 656 | CAROLYN PAJESTKA | 7100-000 | $0.00 | $141.64 | $141.64 | $0.00 |
| 667 | NuCO2 | 7100-000 | $0.00 | $18,698.00 | $18,698.00 | $0.00 |
| 668 | LARRY W BUCK & ASSOCIATES | 7100-000 | $0.00 | $15,125.00 | $15,125.00 | $0.00 |
| 670 | PERFORMANC E AIR MECHANICAL | 7100-000 | $0.00 | $1,405.15 | $1,405.15 | $0.00 |
| 678 | RAMCO DELRAY, LLC FKA LINTON DELRAY | 7100-000 | $0.00 | $189,013.90 | $189,013.90 | $0.00 |
| 679 | U. S. Bank National Association, as | 7100-000 | $0.00 | $5,036,003.88 | $5,036,003.8 8 | $0.00 |
| 680 | BOCA MISSION, LLC | 7100-000 | $0.00 | $184,286.46 | $184,286.46 | $0.00 |
| 681 | 38 DIVERSIFIED REALTY CORP. | 7100-000 | $0.00 | $95,552.04 | $95,552.04 | $0.00 |
| 682 | CITY OF JACKSON | 7100-000 | $0.00 | $3,156.49 | $3,156.49 | $0.00 |
| 685 | MANUEL A. CORRALES | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 688 | P&R CASILIO ENTERTAINME NT | 7100-000 | $0.00 | $23,405.38 | $23,405.38 | $0.00 |
| 689 | BellSouth Long Distance Inc dba | 7100-000 | $0.00 | $1,198.18 | $1,198.18 | $0.00 |
| 690 | HEIDI N. FOWLER | 7100-000 | $0.00 | $50.00 | $50.00 | $0.00 |
| 694 | COLETTE TOWNSEND | 7200-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 695 | Florida Contract Services | 7200-000 | $0.00 | $3,519.75 | $3,519.75 | $0.00 |
| 696 | DAVID J ROBERTSON | 7200-000 | $0.00 | $968.00 | $968.00 | $0.00 |
| 697 | ABBEY L. KRAUSE | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |

| 698 | REALTY CORE | 7200-000 | $0.00 | $760.00 | $760.00 | $0.00 |
| 699 | BRAD M. REIMER | 7200-000 | $0.00 | $200.00 | $200.00 | $0.00 |
| 700 | THOMAS HODAS, ESQ. | 7200-000 | $0.00 | $63,169.03 | $63,169.03 | $0.00 |
| 701 | State of New York | 7200-000 | $0.00 | $12,942.24 | $12,942.24 | $0.00 |
| 702 | MICHAEL GIANCINI | 7200-000 | $0.00 | $931.43 | $931.43 | $0.00 |
| 703 | DANIEL F. VAZQUEZ | 7200-000 | $0.00 | $1,492.30 | $1,492.30 | $0.00 |
| 704 | ELLEN HORRIGAN | 7200-000 | $0.00 | $1,749.00 | $1,749.00 | $0.00 |
| 705 | EDWIN ROBINSON | 7200-000 | $0.00 | $1,250.00 | $1,250.00 | $0.00 |
| 706 | CITY OF ALTAMONTE SPRINGS | 7200-000 | $0.00 | $11,329.39 | $11,329.39 | $0.00 |
| 707 | Ohio Bureau of Workers' Compensation | 7200-000 | $0.00 | $4,933.85 | $4,933.85 | $0.00 |
| 708 | TIFFANY M CADENHEAD | 7200-000 | $0.00 | $250.00 | $250.00 | $0.00 |
| 709 | RACHEL K. VAETH | 7200-000 | $0.00 | $627.76 | $627.76 | $0.00 |
| 710 | Erik D. Nelson | 7200-000 | $0.00 | $426.00 | $426.00 | $0.00 |
| 712 | Duke Energy/Ohio | 7200-000 | $0.00 | $1,185.07 | $1,185.07 | $0.00 |
| 713 | ANDREW GAWRON | 7200-000 | $0.00 | $700.00 | $700.00 | $0.00 |
| 714 | SEAN D. PETERSON | 7200-000 | $0.00 | $920.00 | $920.00 | $0.00 |
| 715 | REGIONAL INCOME TAX AGENCY | 7200-000 | $0.00 | $2,367.04 | $2,367.04 | $0.00 |
| 716 | Jennette MICKOL | 7200-000 | $0.00 | $2,362.90 | $2,362.90 | $0.00 |
| 717 | HAYNORS GARDEN DESIGN | 7200-000 | $0.00 | $4,425.00 | $4,425.00 | $0.00 |
| 718 | LKS ASSOCIATES LP | 7200-000 | $0.00 | $91,436.68 | $91,436.68 | $0.00 |
| 719 | Home Depot USA Inc | 7200-000 | $0.00 | $593,888.43 | $593,888.43 | $0.00 |
| 720 | MICHAEL C FOGG | 7200-000 | $0.00 | $1,836.00 | $1,836.00 | $0.00 |
| 721 | NICHOLETTA SILVIO | 7200-000 | $0.00 | $975.72 | $975.72 | $0.00 |
| 722 | MAUREEN | 7200-000 | $0.00 | $512.00 | $512.00 | $0.00 |

| | KELLER | | | | | |
|---|---|---|---|---|---|---|
| 723 | LAMPIEN MECHANICAL SERVICES | 7200-000 | $0.00 | $7,882.46 | $7,882.46 | $0.00 |
| 724 | ALA ASSOCIATES, INC. C/O PHILIP J. | 7200-000 | $0.00 | $20,162.14 | $20,162.14 | $0.00 |
| 725 | THOMAS HALL FOWLER AND ESTATE OF SH | 7200-000 | $0.00 | $11,426.51 | $11,426.51 | $0.00 |
| 726 | CHARLIE DUEBER | 7200-000 | $0.00 | $1,100.00 | $1,100.00 | $0.00 |
| 727 | NICOLAOS MANDRAVELLOS | 7200-000 | $0.00 | $3,187.50 | $3,187.50 | $0.00 |
| 728 | HUGHIE RAY REEVES, Jr. | 7200-000 | $0.00 | $5,653.86 | $5,653.86 | $0.00 |
| 729 | ROBIN J. TAQUINO | 7200-000 | $0.00 | $845.00 | $845.00 | $0.00 |
| 730 | FLORIDA PUBLIC UTILITIES | 7200-000 | $0.00 | $8,262.81 | $8,262.81 | $0.00 |
| 731 | Matthew D Turkett | 7200-000 | $0.00 | $855.20 | $855.20 | $0.00 |
| 731 | Matthew D Turkett | 7200-000 | $0.00 | $855.20 | $855.20 | $0.00 |
| 732 | Kristine Carlson | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 732A | Kristine Carlson | 7200-000 | $0.00 | $300.00 | $300.00 | $0.00 |
| 733A | Marie Stevanovic | 7200-000 | $0.00 | $609.00 | $609.00 | $0.00 |
| 733 | Marie Stevanovic | 7200-000 | $0.00 | $609.00 | $609.00 | $0.00 |
| 734 | Margaret Lickfeld | 7200-000 | $0.00 | $458.51 | $458.51 | $0.00 |
| 735 | JLG SIGN SERVICES, INC. | 7200-000 | $0.00 | $1,459.97 | $1,459.97 | $0.00 |
| 736 | NATHAN S. AXTON | 7200-000 | $0.00 | $1,000.00 | $1,000.00 | $0.00 |
| 737 | Anthony C. Granaghan | 7200-000 | $0.00 | $401.78 | $401.78 | $0.00 |
| 737A | Anthony C. Granaghan | 7200-000 | $0.00 | $148.22 | $148.22 | $0.00 |
| 738 | WILLIAM R. BURCHFIELD | 7200-000 | $0.00 | $9,800.00 | $9,800.00 | $0.00 |
| 739 | Florida Contract Services | 7200-000 | $0.00 | $3,529.75 | $3,529.75 | $0.00 |
| 740 | MICHAEL W BAILEY | 7200-000 | $0.00 | $720.00 | $720.00 | $0.00 |
| 741 | CHRISTOPHER MORGAN | 7200-000 | $0.00 | $224.00 | $224.00 | $0.00 |
| 742 | CHRISTIANO J. | 7200-000 | $0.00 | $400.00 | $400.00 | $0.00 |

| | LI PUMA | | | | | |
|---|---|---|---|---|---|---|
| 743 | CHRISTOPHER B. MORRISSEY | 7200-000 | $0.00 | $700.20 | $700.20 | $0.00 |
| 744 | YONNAR T. RICHERT | 7200-000 | $0.00 | $290.00 | $290.00 | $0.00 |
| 745 | TIFFANY L. MCLAUGHLIN | 7200-000 | $0.00 | $750.00 | $750.00 | $0.00 |
| 746 | Marie Stevanovic | 7200-000 | $0.00 | $609.00 | $609.00 | $0.00 |
| 747 | Margaret Lickfeld | 7200-000 | $0.00 | $458.51 | $458.51 | $0.00 |
| 748 | BRIAN C. COWLEY | 7200-000 | $0.00 | $1,012.84 | $1,012.84 | $0.00 |
| 749 | JOSEPH W NELSON | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 750 | JULIA L. NORMANDIN | 7200-000 | $0.00 | $350.00 | $350.00 | $0.00 |
| 751 | Mississippi State Tax Commission | 7100-000 | $0.00 | $15,807.80 | $15,807.80 | $0.00 |
| 752 | STEPHANIE ESHAM | 7200-000 | $0.00 | $175.00 | $175.00 | $0.00 |
| 754 | CARLOS C. PAIGE | 7200-000 | $0.00 | $351.00 | $351.00 | $0.00 |
| 755 | Muzak, LLC | 7200-000 | $0.00 | $1,088.27 | $1,088.27 | $0.00 |
| 756 | JOSEPH L DORSAINUIL | 7200-000 | $0.00 | $1,310.00 | $1,310.00 | $0.00 |
| 757 | LUCIEN PETIGNY | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 758 | ALIZE HERNS | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 759 | FRANCILLON BELIZAIRE | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 760 | LOUIS JONATHAS | 7200-000 | $0.00 | $1,344.00 | $1,344.00 | $0.00 |
| 763 | Barry G Pedler | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 764 | MARIE M. CHARLES | 7200-000 | $0.00 | $1,254.00 | $1,254.00 | $0.00 |
| 766 | South Carolina Employment Security | 7200-000 | $0.00 | $829.63 | $829.63 | $0.00 |
| 767 | Ohio Dept of Taxation | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 768 | South Carolina Employment Security | 7200-000 | $0.00 | $136.86 | $136.86 | $0.00 |
| 770 | Mississippi State Tax Commission | 7200-000 | $0.00 | $61,791.25 | $61,791.25 | $0.00 |
| 771 | First Republic Group Realty LLC | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 772 | Marceau Guillaume | 7200-000 | $0.00 | $2,700.00 | $2,700.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 773 | Clerjules Idorvil | 7200-000 | $0.00 | $2,400.00 | $2,400.00 | $0.00 |
| 774 | Dorzile Dorceus | 7200-000 | $0.00 | $1,000.00 | $0.00 | $0.00 |
| 775 | Jean Babtiste Calixte | 7200-000 | $0.00 | $800.00 | $800.00 | $0.00 |
| 776A | Arkansas Dept Of Finance And Admini | 7100-000 | $0.00 | $6,395.64 | $6,395.64 | $0.00 |
| 778 | Joseph L Dorsainvil | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 779 | Francillon Belizaire | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 780 | Charite Bien Aime | 7200-000 | $0.00 | $10,000.00 | $10,000.00 | $0.00 |
| 781 | Wolguiy Francois | 7200-000 | $0.00 | $2,700.00 | $2,700.00 | $0.00 |
| 782A | Ohio Department Of Taxation | 7100-000 | $0.00 | $670,623.67 | $670,623.67 | $0.00 |
| | General Unsecured Creditors | 7100-000 | $19,379,311.11 | $0.00 | $0.00 | $0.00 |
| 18414-04 | AYMAN SABI | 7100-000 | $0.00 | $614,858.00 | $614,858.00 | $0.00 |
| 18414-01 | BERJAYA GROUP (CAYMAN) LIMITED | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18414-07 | Miami Dade Water & Sewer Department | 7100-000 | $0.00 | $10,896.67 | $10,896.67 | $0.00 |
| 18414-02 | Prime Gaming Philippines Inc. | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18414-03 | STEVE SATERBO | 7100-000 | $0.00 | $638,889.00 | $638,889.00 | $0.00 |
| 18414-05 | TONTO CAPITAL PARTNERS GP | 7100-000 | $0.00 | $1,277,778.00 | $1,277,778.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $19,379,311.11 | $63,900,006.75 | $63,899,006.75 | $0.00 |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:  1          Exhibit 8

| Case No.: | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Date Filed (f) or Converted (c): | 05/14/2008 (c) |
| For the Period Ending: | 2/17/2017 | §341(a) Meeting Date: | 06/18/2008 |
| | | Claims Bar Date: | 09/16/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Refunds/Rebates/Class Action Settlements (u) | $17,782.73 | $236,831.81 | | $236,831.81 | FA |
| 2 | Commissions (u) | $1,750.15 | $1,750.15 | | $1,750.15 | FA |
| 3 | Bank Accounts (u) | $64,648.54 | $1,700.30 | | $147,072.19 | FA |
| 4 | Insurance Settlement from Hurricane Katrina (u) | $25,000.00 | $25,000.00 | | $25,000.00 | FA |
| 5 | Cash on Hand | $93,532.56 | $93,532.56 | | $500.00 | FA |
| 6 | Security Deposits | $1,009,075.11 | $1,009,075.11 | | $0.00 | FA |
| **Asset Notes:** | Landlord and utility deposits offset against past due bills. | | | | | |
| 7 | Workers Compensation Policy | $0.00 | $0.00 | | $0.00 | FA |
| 8 | Commerical Liability Insurance | $0.00 | $0.00 | | $0.00 | FA |
| 9 | Accounts Receivable | $0.00 | $0.00 | | $0.00 | FA |
| 10 | Payments made to COI within 90 days | $1,916,606.61 | $1,916,606.61 | | $0.00 | FA |
| 11 | Payments made to Duffys within 90 days | $1,624,511.63 | $1,624,511.63 | | $0.00 | FA |
| 12 | Patents and Copyrights | $100,000.00 | $12,000.00 | | $18,000.00 | FA |
| **Asset Notes:** | Order granting Trustee's Motion to Sell entered 11/21/08 - buyer:  Brent Empreendimentos e Alimentacap Ltda. | | | | | |
| 13 | 1977 Isuzu Truck | $750.00 | $750.00 | | $0.00 | FA |
| **Asset Notes:** | No real value to estate. | | | | | |
| 14 | Office Equipment and Supplies | Unknown | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Abandonment entered 05/19/08 (DE#703) | | | | | |
| 15 | Inventory | $200,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Abandonment entered 05/19/08 (DE#703) | | | | | |
| 16 | Food and Liquor Inventory | $50,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Abandonment entered 05/19/08 (DE#703) | | | | | |
| 17 | Miscellaneous Assets | $150,000.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Order Granting Abandonment entered 05/19/08 (DE#703) | | | | | |
| 18 | 85.5% Owner of Roadhouse Grill Inc | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | RHG Acquisition Corporation Scheduled Asset. | | | | | |
| 19 | Refund from Clay Electric Cooperative (u) | $7,690.51 | $7,690.51 | | $9,055.48 | FA |
| 20 | IRS Refund - Payroll (u) | $19.55 | $19.55 | | $19.55 | FA |
| 21 | Coca-Cola Activities (u) | $2,505.15 | $2,505.15 | | $2,505.15 | FA |
| 22 | Furr v. Mallah Furhman - Adv# 09-2068 (u) | $10,000.00 | $10,000.00 | | $10,000.00 | FA |

**FORM 1**
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Page No:   2          Exhibit 8

| | |
|---|---|
| Case No.: | 07-18410-PGH |
| Case Name: | ROADHOUSE GRILL, INC. |
| For the Period Ending: | 2/17/2017 |

| | |
|---|---|
| Trustee Name: | Robert C. Furr, Trustee |
| Date Filed (f) or Converted (c): | 05/14/2008 (c) |
| §341(a) Meeting Date: | 06/18/2008 |
| Claims Bar Date: | 09/16/2008 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 23 | Furr v. Greenspoon Marder - Adv. 09-2060 **(u)** | $7,200.00 | $7,200.00 | | $7,200.00 | FA |
| 24 | Furr v. Wright Wisner - Adv. 09-2086 **(u)** | $1,951.33 | $1,951.33 | | $1,951.33 | FA |
| 25 | Furr v. Premier and Universal - Adv. 09-2074/09-20 **(u)** | $1,500.00 | $1,500.00 | | $1,500.00 | FA |
| 26 | Furr v. Certo Bros. - Adv. 09-2055 **(u)** | $5,600.00 | $5,600.00 | | $5,600.00 | FA |
| 27 | Furr v. Stanley Stuart Yoffee - Adv. 09-2079 **(u)** | $5,045.78 | $5,045.78 | | $5,045.78 | FA |
| 28 | Adv. Furr v. Corsair - 09-01986 **(u)** | $75,000.00 | $75,000.00 | | $75,000.00 | FA |
| 29 | VOID **(u)** | Unknown | Unknown | | $0.00 | FA |
| 30 | Furr v. Stone Painting Co. - Adv. 09-02081 **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| 31 | Furr v. Bright Ideas Marketing - Adv. 09-02052 **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| 32 | Furr v. Score Realty - Adv. 09-02076 **(u)** | $15,000.00 | $15,000.00 | | $15,000.00 | FA |
| 33 | Furr v. Pinnacle Hospitality - Adv. 09-02073 **(u)** | $8,000.00 | $8,000.00 | | $7,999.98 | FA |
| **Asset Notes:** Payments - 6@$1333.33 - Court Order 06/30/10-DE#1057 | | | | | | |
| 34 | Furr v. Central Food Equipment - Adv. 09-02054 **(u)** | $5,503.22 | $5,503.22 | | $5,503.23 | FA |
| 35 | Furr v. Sutherland Asbill & Brennan - Adv. 09-0208 **(u)** | $12,000.00 | $12,000.00 | | $12,000.00 | FA |
| 36 | Furr v. KUA - Kissimmee Utility Authority - Adv. 0 **(u)** | $2,000.00 | $2,000.00 | | $2,000.00 | FA |
| 37 | Furr v. ORIX Financial Services - Adv. 09-02071 **(u)** | $8,000.00 | $8,000.00 | | $8,000.00 | FA |
| 38 | Furr v. Moyle Flanigan Katz et al - Adv. 09-02069 **(u)** | $15,000.00 | $15,000.00 | | $17,000.00 | FA |
| **Asset Notes:** Payments 5@$1000.00 and 1@$10,000.00 - Court Order 05/13/10 - DE#1038 Final Judgment entered - additional $2,000 to be paid | | | | | | |
| 39 | Furr v. Southern Wine & Spirits - Adv. 09-02094 **(u)** | $7,500.00 | $7,500.00 | | $7,500.00 | FA |
| 40 | Furr v. Federal Express - Adv. 09-02061 **(u)** | $2,500.00 | $2,500.00 | | $2,500.00 | FA |
| 41 | Furr v. Apex Air Inc - Adv. 09-02049 **(u)** | $6,300.00 | $6,300.00 | | $6,300.00 | FA |
| 42 | Furr v. Staples Contract & Commercial - Adv. 09-02 **(u)** | $1,250.00 | $1,250.00 | | $1,250.00 | FA |
| 43 | Furr v. Standard Companies Inc - Adv. 09-02078 **(u)** | $5,000.00 | $5,000.00 | | $5,000.00 | FA |

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   3          Exhibit 8

| Case No.: | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Date Filed (f) or Converted (c): | 05/14/2008 (c) |
| For the Period Ending: | 2/17/2017 | §341(a) Meeting Date: | 06/18/2008 |
| | | Claims Bar Date: | 09/16/2008 |

| | 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 44 | Furr v. Don Michaud - Adv. 09-02058 | (u) | $7,000.00 | $7,000.00 | | $7,000.00 | FA |
| Asset Notes: | Payments 6@$1166.67 - Court Order 05/13/10- DE#1038 | | | | | | |
| 45 | Furr v. Global Restaurant - Adv. 09-02063 | (u) | $3,750.00 | $3,750.00 | | $3,500.00 | FA |
| Asset Notes: | Payments $500 a month until paid in full - Court Order 05/13/10 - DE#1038 | | | | | | |
| 46 | Furr v. Livewire - Adv. 09-02066 | (u) | $4,000.00 | $4,000.00 | | $4,000.00 | FA |
| Asset Notes: | Payments 6@$666.67 - Court Order 05/13/10 - DE#1038 | | | | | | |
| 47 | Furr v. M. Architectus - Adv. 09-02067 | (u) | $6,148.49 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Court Order 05/13/10 - DE#1038 Notice of Abanondment filed 01/24/14 ECF#1167 | | | | | | |
| 48 | Furr v. T&J - Adv. 09-02083 | (u) | $14,000.00 | $14,000.00 | | $14,000.00 | FA |
| Asset Notes: | Payments 6@$2333.33 - Court Order 05/13/10 - DE#1038 | | | | | | |
| 49 | Furr v. ABDT - Adv. 09-02045 | (u) | $7,000.00 | $7,000.00 | | $7,000.00 | FA |
| Asset Notes: | Court Order 06/30/10 - DE#1057 | | | | | | |
| 50 | Furr v. Park Terrace - Adv. 09-02072 | (u) | $52,500.00 | $52,500.00 | | $52,500.00 | FA |
| Asset Notes: | Court Order 06/30/10 - DE#1057 | | | | | | |
| 51 | Furr v. Data Print - Adv. 09-02057 | (u) | $5,000.00 | $5,000.00 | | $5,000.00 | FA |
| Asset Notes: | Court Order 06/30/10 - DE#1057 | | | | | | |
| 52 | Furr v. Duffy's Management - Adv. 09-01988 & 09-02 | (u) | $500,000.00 | $0.00 | OA | $499,999.68 | FA |
| Asset Notes: | Payments 36@$13,888.88 - Court Order 05/13/10 - DE#1039 Notice of Abanondment filed 01/24/14 ECF#1167 | | | | | | |
| 53 | VOID | (u) | Unknown | Unknown | | $0.00 | FA |
| Asset Notes: | Court Order entered 08/20/10 - DE#294 | | | | | | |
| 54 | VOID | (u) | Unknown | Unknown | | $0.00 | FA |
| Asset Notes: | Court Order entered 08/20/10 - DE#295 | | | | | | |
| 55 | Cascade Settlement Services | (u) | $34,500.00 | $34,500.00 | | $34,500.00 | FA |
| 56 | JEA Financial Management Services | (u) | $5,828.48 | $5,828.48 | | $5,828.48 | FA |
| 57 | Republic National Distributing Company Deposit | (u) | $13,973.90 | $13,973.90 | | $13,973.90 | FA |
| 58 | Furr v. The Ultimate Software Group 09-02084 | (u) | $7,500.00 | $7,500.00 | | $7,500.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   4        Exhibit 8

| Case No.: | 07-18410-PGH | | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | | Date Filed (f) or Converted (c): | 05/14/2008 (c) |
| For the Period Ending: | 2/17/2017 | | §341(a) Meeting Date: | 06/18/2008 |
| | | | Claims Bar Date: | 09/16/2008 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 59 | Company Books and Records, Miscellaneous Items **(u)** | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Contents of West Palm Beach Mini-Stor-It and Space Plus Self Storage - Notice of Abandonment entered filed 04/05/13 ECF#1163 | | | | | |
| 60 | Discover Card/Merchant Refund **(u)** | $36,319.71 | $36,319.71 | | $36,319.71 | FA |
| 61 | Pitney Bowes Refund **(u)** | $2,850.08 | $2,850.08 | | $2,850.08 | FA |
| INT | VOID | Unknown | Unknown | | $0.00 | FA |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $485.90 | Unknown |

**TOTALS (Excluding unknown value)**                                                           **Gross Value of Remaining Assets**

$6,162,593.53        $5,324,545.88                $1,335,542.40                 $0.00

**Major Activities affecting case closing:**

01/27/2016     The Trustee is in the process of preparing the TFR and expects it to be submitted within ten (10) days.

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:    5         Exhibit 8

| Case No.: | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Date Filed (f) or Converted (c): | 05/14/2008 (c) |
| For the Period Ending: | 2/17/2017 | §341(a) Meeting Date: | 06/18/2008 |
| | | Claims Bar Date: | 09/16/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

11/15/2013      Originally filed as a Chapter 11 on 11/06/07; Converted to Chapter 7 05/14/08

Jointly administered with RHG Acquisition Corporation (07-18414)

Status:  The Trustee hired special counsel who filed numerous adversaries under 547,548,550.  They are as follows:

09-01988 - Duffys

09-01987 - Johnson Diversey

09-02094 - Southern Wine & Spirits

09-02086 - Right Wisner Dist Co

09-02085 - Tri-It Dist Co.

09-02084 - Ultimate Software Group

09-02083 - T&J Svc of WPB

09-02082 - Sutherland Asbill & Brenna LLP

09-02081 - Stone Painting

09-02080 - Staples Contract & Commercial

09-02079 - Stanley Stuart Yoffe Handricks

09-02078 - Standard Companies Inc

09-02077 - Service - Universal Dist.

09-02076 - Score Realty Inc

09-02075 - R&R Custom Paintin

09-02074 - Premier Beverage Co

09-02073 - Pinnacle Hospitality Systems

09-02072 - Park Terrace Venture

09-02071 - Orix Financial

09-02070 - NuCo2 Inc

09-02069 - Moyle Flanigan Katz

09-02068 - Mallah Furman & Co

09-02067 - M Architectuous Inc.

09-02066 - Live Wire Co

09-02065 - Kuaa - Kissimmee Utility Authority

09-02064 - Impact Technology

09-02063 - Global Restaurant Equipment

09-02062 - First Choice Produce

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Page No:   6        Exhibit 8

| Case No.: | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Date Filed (f) or Converted (c): | 05/14/2008 (c) |
| For the Period Ending: | 2/17/2017 | §341(a) Meeting Date: | 06/18/2008 |
| | | Claims Bar Date: | 09/16/2008 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 09-02061 - Federal Express | | | | | |
| 09-02060 - Greenspoon Marder | | | | | |
| 09-02059 - Nyman et al | | | | | |
| 09-02058 - Michaud | | | | | |
| 09-02057 - David Print pf Palm Beach | | | | | |
| 09-02056 - CVR Hollywood | | | | | |
| 09-02055 - Ceto Brothers | | | | | |
| 09-02054 - Central Food Equipment | | | | | |
| 09-02053 - Burglar Alarm Technicians | | | | | |
| 09-02052 - Bright Ideas Marketing | | | | | |
| 09-02051 - BFI of North America | | | | | |
| 09-02050 - Armstrong Pressure Cleaning | | | | | |
| 09-02049 - Apex Air Inc | | | | | |
| 09-02048 - All American Painting | | | | | |
| 09-02047 - Balassis Direct Mail | | | | | |
| 09-02045 - ABTD Corporation | | | | | |
| 09-02044 - A&A Painting Contractors | | | | | |

Note:  There are over 3600 creditors in this case.

The Trustee is in the process of preparing the TFR.  A final return for 2014 is currently being prepared. [Darlene Anderson 2013-11-15 06:00:00]

| **Initial Projected Date Of Final Report (TFR):** | 12/31/2012 | **Current Projected Date Of Final Report (TFR):** | 03/31/2016 | /s/ ROBERT C. FURR, TRUSTEE |
|---|---|---|---|---|
| | | | | ROBERT C. FURR, TRUSTEE |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***7604 | | Checking Acct #: | ******0551 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/8/2007 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/16/2015 | | Bank of Kansas City | Transfer Funds | 9999-000 | $178,927.65 | | $178,927.65 |
| 04/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $139.71 | $178,787.94 |
| 05/29/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $288.50 | $178,499.44 |
| 06/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $278.75 | $178,220.69 |
| 07/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $287.59 | $177,933.10 |
| 08/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $287.13 | $177,645.97 |
| 09/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $277.41 | $177,368.56 |
| 10/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $286.21 | $177,082.35 |
| 11/30/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $276.53 | $176,805.82 |
| 12/31/2015 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $285.31 | $176,520.51 |
| 01/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $284.07 | $176,236.44 |
| 02/29/2016 | | Bank of Texas | Account Analysis Fee | 2600-000 | | $265.31 | $175,971.13 |
| 06/01/2016 | 5001 | Kapila Mukamal LLP | Claim #: ; Distribution Dividend: 91.09; Account Number: ;  Amount Allowed: 24.75; Dividend: 0.01; Notes: ; Amount Claimed: 24.75; | 3420-000 | | $22.55 | $175,948.58 |
| 06/01/2016 | 5002 | Kapila and Company, CPAs | Claim #: ; Distribution Dividend: 91.09; Account Number: ;  Amount Allowed: 268,245.40; Dividend: 58.04; Notes: ; Amount Claimed: 268,245.40; | 3410-000 | | $101,898.36 | $74,050.22 |
| 06/01/2016 | 5003 | Kapila Mukamal LLP | Claim #: ; Distribution Dividend: 91.09; Account Number: ;  Amount Allowed: 2,407.00; Dividend: 1.24; Notes: ; Amount Claimed: 2,407.00; | 3410-000 | | $2,192.58 | $71,857.64 |
| 06/01/2016 | 5004 | Furr and Cohen PA | Claim #: ; Distribution Dividend: 91.09; Account Number: ;  Amount Allowed: 74,681.00; Dividend: 11.95; Notes: ; Amount Claimed: 74,681.00; | 3120-000 | | $21,029.29 | $50,828.35 |
| 06/01/2016 | 5005 | Furr and Cohen PA | Claim #: ; Distribution Dividend: 91.09; Account Number: ;  Amount Allowed: 98,230.00; Dividend: 7.12; Notes: ; Amount Claimed: 98,230.00; | 3110-000 | | $12,534.93 | $38,293.42 |
| | | | **SUBTOTALS** | | $178,927.65 | $140,634.23 | |

Page No: 2          Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Bank Name: | Bank of Texas |
| Primary Taxpayer ID #: | **-***7604 | Checking Acct #: | ******0551 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/8/2007 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/01/2016 | 5006 | Robert C. Furr, Trustee | Trustee Compensation | 2100-000 | | $19,924.54 | $18,368.88 |
| 06/01/2016 | 5007 | Robert C. Furr, Trustee | Trustee Expenses | 2200-000 | | $6,230.90 | $12,137.98 |
| 06/01/2016 | 5008 | United States Trustee | Claim #: 564; Distribution Dividend: 91.09; Account Number: ; Amount Allowed: 13,000.00; Dividend: 6.72; Notes: 07/22/2008 Claim #564 filed by United States Trustee, Admin claimed: $13000.00 (^UST14, CAF ) ; Amount Claimed: 13,000.00; | 2950-000 | | $11,841.93 | $296.05 |
| 06/01/2016 | 5009 | United States Trustee | Claim #: 18414; Distribution Dividend: 91.09; Account Number: ; Amount Allowed: 325.00; Dividend: 0.16; Notes: 04/09/2008 Amended Claim #8 filed by IRS, Amount claimed: $988261.66 (IRS (Zubil)) 04/20/2010 Amended Claim #8 filed by IRS, Amount claimed: | 2950-000 | | $296.05 | $0.00 |

| | | | | | TOTALS: | $178,927.65 | $178,927.65 | $0.00 |
|---|---|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| TOTALS: | $178,927.65 $178,927.65 | $0.00 |
| Less: Bank transfers/CDs | $178,927.65 $0.00 | |
| Subtotal | $0.00 $178,927.65 | |
| Less: Payments to debtors | $0.00 $0.00 | |
| Net | $0.00 $178,927.65 | |

| For the period of 10/8/2007 to 2/17/2017 | | For the entire history of the account between 04/16/2015 to 2/17/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $178,927.65 | Total Internal/Transfer Receipts: | $178,927.65 |
| | | | |
| Total Compensable Disbursements: | $178,927.65 | Total Compensable Disbursements: | $178,927.65 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $178,927.65 | Total Comp/Non Comp Disbursements: | $178,927.65 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Bank Name: | Bank of Kansas City |
| Primary Taxpayer ID #: | **-***7604 | Checking Acct #: | ******0074 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/8/2007 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/04/2012 | | Transfer from Acct# XXXXXX5214 | Transfer of Funds | 9999-000 | $173,737.09 | | $173,737.09 |
| 05/10/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $187,625.97 |
| 06/14/2012 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  061412 1 | 2600-000 | | $179.43 | $187,446.54 |
| 06/21/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $201,335.42 |
| 07/16/2012 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  071612 1 | 2600-000 | | $209.56 | $201,125.86 |
| 07/20/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $215,014.74 |
| 08/14/2012 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  081412 1 | 2600-000 | | $234.70 | $214,780.04 |
| 08/20/2012 | (57) | Republic National Distributing Company | Escrow Deposit held for Debtor | 1229-000 | $13,973.90 | | $228,753.94 |
| 08/23/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $242,642.82 |
| 09/17/2012 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  091712 1 | 2600-000 | | $255.47 | $242,387.35 |
| 09/18/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $256,276.23 |
| 10/15/2012 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  101512 1 | 2600-000 | | $274.51 | $256,001.72 |
| 10/23/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $269,890.60 |
| 11/15/2012 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  111512 1 | 2600-000 | | $296.96 | $269,593.64 |
| 11/30/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $283,482.52 |
| 12/14/2012 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  121412 1 | 2600-000 | | $298.47 | $283,184.05 |
| 12/18/2012 | (52) | Genovese Joblove & Battista PA | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $297,072.93 |
| 01/16/2013 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  011613 1 | 2600-000 | | $329.58 | $296,743.35 |
| 02/14/2013 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  021413 1 | 2600-000 | | $339.49 | $296,403.86 |
| 03/14/2013 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  031413 1 | 2600-000 | | $398.12 | $296,005.74 |
| 03/25/2013 | (19) | Clay Electric | Refund | 1229-000 | $524.58 | | $296,530.32 |
| 03/25/2013 | (58) | The Ultimate Software Group | Pursuant to Court Order entered 04/29/10 ECF#1016 | 1241-000 | $7,500.00 | | $304,030.32 |
| 04/12/2013 | | Bank of Kansas City | BANK OF KANSAS C ANALYSIS  041213 1 | 2600-000 | | $442.13 | $303,588.19 |
| 04/30/2013 | | Bank of Kansas City | Service Charge | 2600-000 | | $436.90 | $303,151.29 |
| 05/08/2013 | 4001 | Genovese Joblove & Battista, PA | Final Fees and Costs per Court Order entered 05/01/13 ECF#1164 | * | | $158,078.83 | $145,072.46 |
| | | | $(157,333.24) | 3210-000 | | | $145,072.46 |
| | | | $(745.59) | 3220-000 | | | $145,072.46 |

|  | SUBTOTALS | $306,846.61 | $161,774.15 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Bank Name: | Bank of Kansas City |
| Primary Taxpayer ID #: | **-***7604 | Checking Acct #: | ******0074 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/8/2007 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/31/2013 | | Bank of Kansas City | SERVICE CHARGE | 2600-000 | | $276.25 | $144,796.21 |
| 06/28/2013 | | Bank of Kansas City | SERVICE CHARGE | 2600-000 | | $208.26 | $144,587.95 |
| 07/31/2013 | | Bank of Kansas City | SERVICE CHARGE | 2600-000 | | $214.90 | $144,373.05 |
| 08/30/2013 | | Bank of Kansas City | SERVICE CHARGE | 2600-000 | | $214.58 | $144,158.47 |
| 09/30/2013 | | Bank of Kansas City | SERVICE CHARGE | 2600-000 | | $207.35 | $143,951.12 |
| 10/31/2013 | | Bank of Kansas City | SERVICE CHARGE | 2600-000 | | $213.95 | $143,737.17 |
| 11/29/2013 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $206.74 | $143,530.43 |
| 12/31/2013 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $213.32 | $143,317.11 |
| 01/31/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $213.01 | $143,104.10 |
| 02/28/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $192.11 | $142,911.99 |
| 03/24/2014 | (19) | Clay Electric | Refund | 1229-000 | $261.48 | | $143,173.47 |
| 03/31/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $212.47 | $142,961.00 |
| 04/30/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $205.62 | $142,755.38 |
| 05/08/2014 | (60) | Discover Financial Services | Merchant Settlement Refunds | 1229-000 | $36,319.71 | | $179,075.09 |
| 05/30/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $246.74 | $178,828.35 |
| 06/30/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $257.21 | $178,571.14 |
| 07/31/2014 | (61) | Pitney Bowes | Refund | 1229-000 | $2,850.00 | | $181,421.14 |
| 07/31/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $265.41 | $181,155.73 |
| 08/29/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $268.82 | $180,886.91 |
| | | | **SUBTOTALS** | | $39,431.19 | $3,616.74 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-18410-PGH | |
| Case Name: | ROADHOUSE GRILL, INC. | |
| Primary Taxpayer ID #: | **-***7604 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/8/2007 | |
| For Period Ending: | 2/17/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Robert C. Furr, Trustee |
| Bank Name: | Bank of Kansas City |
| Checking Acct #: | ******0074 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 09/30/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $260.17 | $180,626.74 |
| 10/31/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $268.46 | $180,358.28 |
| 11/28/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $259.41 | $180,098.87 |
| 12/17/2014 | (61) | Pitney Bowes | Deposit Adjustment - s/h/b $2850.08 | 1229-000 | $0.08 | | $180,098.95 |
| 12/31/2014 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $267.68 | $179,831.27 |
| 01/30/2015 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $267.28 | $179,563.99 |
| 02/27/2015 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $241.05 | $179,322.94 |
| 03/31/2015 | | Bank of Kansas City | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $266.52 | $179,056.42 |
| 04/16/2015 | | Bank of Kansas City | Bank Service Fee | 2600-000 | | $128.77 | $178,927.65 |
| 04/16/2015 | | Bank of Texas | Transfer Funds | 9999-000 | | $178,927.65 | $0.00 |

| | | SUBTOTALS | $0.08 | $180,886.99 |
|---|---|---|---|---|

**FORM 2**

Page No: 6                    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | | Trustee Name: | Robert C. Furr, Trustee |
| Case Name: | ROADHOUSE GRILL, INC. | | Bank Name: | Bank of Kansas City |
| Primary Taxpayer ID #: | **-***7604 | | Checking Acct #: | ******0074 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 10/8/2007 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $346,277.88 | $346,277.88 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $173,737.09 | $178,927.65 | |
| | | | **Subtotal** | | $172,540.79 | $167,350.23 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $172,540.79 | $167,350.23 | |

| **For the period of 10/8/2007 to 2/17/2017** | | **For the entire history of the account between 01/01/1900 to 2/17/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $172,540.79 | Total Compensable Receipts: | $172,540.79 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $172,540.79 | Total Comp/Non Comp Receipts: | $172,540.79 |
| Total Internal/Transfer Receipts: | $173,737.09 | Total Internal/Transfer Receipts: | $173,737.09 |
| | | | |
| Total Compensable Disbursements: | $167,350.23 | Total Compensable Disbursements: | $167,350.23 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $167,350.23 | Total Comp/Non Comp Disbursements: | $167,350.23 |
| Total Internal/Transfer Disbursements: | $178,927.65 | Total Internal/Transfer Disbursements: | $178,927.65 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| Primary Taxpayer ID #: | **-***7604 | | Checking Acct #: | ******7365 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 10/8/2007 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/12/2008 | (1) | Frontier Communications Company | Rebate Check | 1229-000 | $22.26 | | $22.26 |
| 06/12/2008 | (1) | Northeast Sales Distributing Inc. | Rebate Check | 1229-000 | $30.00 | | $52.26 |
| 06/12/2008 | (1) | Tallowmasters, LLC | Rebate Check | 1229-000 | $84.00 | | $136.26 |
| 06/12/2008 | (1) | State of Florida | Refund Check | 1229-000 | $356.00 | | $492.26 |
| 06/12/2008 | (1) | Action Video & Vending | Refund | 1229-000 | $1,951.16 | | $2,443.42 |
| 06/12/2008 | (3) | Bank of America | Balance in bank accounts consolidated and closed out | 1229-000 | $147,072.19 | | $149,515.61 |
| 06/13/2008 | (1) | Action Video & Vending | Check returned for Stop Payment | 1229-000 | ($1,951.16) | | $147,564.45 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $9.09 | | $147,573.54 |
| 07/29/2008 | (1) | Marsh Settlement Fund | Refund | 1229-000 | $16.37 | | $147,589.91 |
| 07/29/2008 | (1) | Glazer's Wholesale Drug | Refund | 1229-000 | $20.00 | | $147,609.91 |
| 07/29/2008 | (1) | Florida Power & Light | Refund | 1229-000 | $43.49 | | $147,653.40 |
| 07/29/2008 | (1) | State of South Carolina/Department of Revenue | Refund | 1229-000 | $75.76 | | $147,729.16 |
| 07/29/2008 | (1) | City of Casselberry | Refund | 1229-000 | $76.98 | | $147,806.14 |
| 07/29/2008 | (1) | The Hartford | Refund | 1229-000 | $91.41 | | $147,897.55 |
| 07/29/2008 | (1) | City of Pembroke Pines | Refund | 1229-000 | $168.35 | | $148,065.90 |
| 07/29/2008 | (1) | Verizon CBO | Refund | 1229-000 | $173.22 | | $148,239.12 |
| 07/29/2008 | (1) | Directv | Refund | 1229-000 | $245.48 | | $148,484.60 |
| 07/29/2008 | (1) | State of Florida | AB&T Refund | 1229-000 | $256.56 | | $148,741.16 |
| 07/29/2008 | (1) | State of Florida | AB&T Surcharge Refund | 1229-000 | $269.79 | | $149,010.95 |
| 07/29/2008 | (1) | Southern Beverage Company | Refund | 1229-000 | $547.09 | | $149,558.04 |
| 07/29/2008 | (1) | Capital City Beverages Inc. | Refund | 1229-000 | $638.09 | | $150,196.13 |
| 07/29/2008 | (1) | Florida Power & Light | Refund | 1229-000 | $3,432.73 | | $153,628.86 |
| 07/29/2008 | (1) | JEA Financial Management Services | Refund | 1229-000 | $6,794.93 | | $160,423.79 |
| 07/29/2008 | (2) | Shaffer Services Inc. | Commission | 1229-000 | $67.50 | | $160,491.29 |
| 07/29/2008 | (2) | Shaffer Services Inc. | Commissions | 1229-000 | $67.75 | | $160,559.04 |
| 07/29/2008 | (2) | Shaffer Services Inc | Commissions | 1229-000 | $107.75 | | $160,666.79 |
| 07/29/2008 | (2) | Shaffer Services Inc. | Commissions | 1229-000 | $110.00 | | $160,776.79 |

| | | | | **SUBTOTALS** | $160,776.79 | $0.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | | Bank Name: | JPMorgan Chase Bank, N.A. |
| Primary Taxpayer ID #: | **-***7604 | | Checking Acct #: | ******7365 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 10/8/2007 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/29/2008 | (2) | Shaffer Services Inc. | Commissions | 1229-000 | $127.00 | | $160,903.79 |
| 07/29/2008 | (2) | Genco's Amusement Company | Commissions | 1229-000 | $543.99 | | $161,447.78 |
| 07/29/2008 | (2) | Genco's Amusement Company | Commissions | 1229-000 | $726.16 | | $162,173.94 |
| 07/29/2008 | (3) | Roadhouse Grill Inc | Closeout of US Bank | 1229-000 | $1,700.30 | | $163,874.24 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.81 | | $163,893.05 |
| 08/04/2008 | (1) | The Hartford | Check returned stale dated | 1229-000 | ($91.41) | | $163,801.64 |
| 08/04/2008 | (3) | Roadhouse Grill Inc | Check returned NSF | 1229-000 | ($1,700.30) | | $162,101.34 |
| 08/04/2008 | (1) | Florida Power & Light | Check returned for stop payment | 1229-000 | ($3,432.73) | | $158,668.61 |
| 08/15/2008 | (1) | City of Woodstock | Refund balance of security deposit | 1229-000 | $81.64 | | $158,750.25 |
| 08/15/2008 | (1) | The Hartford | Refund Loan paid off - reisue check 180089123 - Employee Troy Gibson | 1229-000 | $91.41 | | $158,841.66 |
| 08/15/2008 | (1) | The City of Daytona Beach | Water Account refund | 1229-000 | $133.01 | | $158,974.67 |
| 08/15/2008 | (1) | Marsh Settlement Fund | Insurance policy settlement - class action lawsuit | 1229-000 | $1,129.09 | | $160,103.76 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $18.99 | | $160,122.75 |
| 09/08/2008 | 1001 | Meuers Law Firm, P.L. IOTA Trust Account | Payment pursuant to Court Order entered 09/04/08 (DE#832) - PACA Claims for the Arena Group and Mr. Greenjeans Produce | 4210-000 | | $87,125.50 | $72,997.25 |
| 09/11/2008 | (1) | North Carolina Department of Revenue | Withholding Tax Refund | 1229-000 | $109.77 | | $73,107.02 |
| 09/11/2008 | (4) | The People Bank | Proceeds from Hurricane Katrina Insurance Claim | 1249-000 | $25,000.00 | | $98,107.02 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $16.83 | | $98,123.85 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $10.70 | | $98,134.55 |
| 11/11/2008 | (12) | Alain K. Lee | Payment pursuant to Court Order 11/12/08 ECF#887 entered | 1129-000 | $1,000.00 | | $99,134.55 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $7.75 | | $99,142.30 |
| 12/10/2008 | 1002 | Furr and Cohen, P.A. | Payment pursuant to Court Order entered 11/06/08 - Payment of administrative expense for mailout and storage. | 2990-000 | | $6,852.86 | $92,289.44 |
| 12/10/2008 | 1003 | Daniel Coker Horton & Bell, P.A. | Payment pursuant to Court Order entered 11/06/08 - Attorneys' Fee on Collection of Insurance Proceeds. | 2990-000 | | $16,229.59 | $76,059.85 |
| | | | **SUBTOTALS** | | $25,491.01 | $110,207.95 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Bank Name: | JPMorgan Chase Bank, N.A. |
| Primary Taxpayer ID #: | **-***7604 | Checking Acct #: | *******7365 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Money Market Account |
| For Period Beginning: | 10/8/2007 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/13/2008 | (1) | AmTrust North America | Refund | 1229-000 | $115.00 | | $76,174.85 |
| 12/13/2008 | (1) | Florida Combined Life | Refund - Blue Cross/Blue Shield | 1229-000 | $2,273.22 | | $78,448.07 |
| 12/13/2008 | (1) | Florida Combined Life | Refund - Blue Cross/Blue Shield | 1229-000 | $4,523.48 | | $82,971.55 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $6.59 | | $82,978.14 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.38 | | $82,981.52 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.15 | | $82,984.67 |
| 03/10/2009 | (19) | Clay Electric Cooperative Inc. | Abandoned Property - Refund | 1229-000 | $7,690.51 | | $90,675.18 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.82 | | $90,679.00 |
| 04/09/2009 | (1) | Linda Fraley Auditor of Clermont | Refund | 1229-000 | $39.80 | | $90,718.80 |
| 04/09/2009 | (1) | Clay Electric Cooperative Inc. | Refund on Electric | 1229-000 | $344.08 | | $91,062.88 |
| 04/09/2009 | (5) | Roadhouse Grill | Cash found among books and records | 1129-000 | $250.00 | | $91,312.88 |
| 04/09/2009 | (5) | Roadhouse Grill | Cash found among books and records | 1129-000 | $250.00 | | $91,562.88 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.72 | | $91,566.60 |
| 05/21/2009 | (20) | United States Treasury | Payroll Refund | 1229-000 | $19.55 | | $91,586.15 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.61 | | $91,589.76 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.98 | | $91,593.74 |
| 07/09/2009 | (12) | Alain K Lee | Payment pursuant to Court Order 11/12/08 ECF#887 entered 11/21/08 | 1129-000 | $17,000.00 | | $108,593.74 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.30 | | $108,598.04 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.57 | | $108,602.61 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.43 | | $108,607.04 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.43 | | $108,611.47 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.57 | | $108,616.04 |
| 12/11/2009 | (21) | Coca-Cola Company | Marketing and Promotional Activities | 1229-000 | $2,505.15 | | $111,121.19 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.63 | | $111,125.82 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.38 | | $111,130.20 |
| 02/26/2010 | (INT) | JPMorgan Chase Bank, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $4.23 | | $111,134.43 |
| 03/09/2010 | (INT) | JPMorgan Chase Bank, N.A. | Final Interest Posting | 1270-000 | $1.36 | | $111,135.79 |
| | | | **SUBTOTALS** | | $35,075.94 | $0.00 | |

FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-18410-PGH | |
| Case Name: | ROADHOUSE GRILL, INC. | |
| Primary Taxpayer ID #: | **-***7604 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/8/2007 | |
| For Period Ending: | 2/17/2017 | |

| | |
|---|---|
| Trustee Name: | Robert C. Furr, Trustee |
| Bank Name: | JPMorgan Chase Bank, N.A. |
| Checking Acct #: | ******7365 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/09/2010 | | Transfer to Acct# XXXXXX5214 | Transfer of Funds | 9999-000 | | $111,135.79 | $0.00 |
| 03/01/2016 | (1) | Action Video & Vending | Refund | 1229-000 | ($1,951.16) | | ($1,951.16) |
| 03/02/2016 | (1) | Action Video & Vending | Refund<br>Deposit Reversal accidently reversed in error; this correct entry. | 1229-000 | $1,951.16 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| | **TOTALS:** | $221,343.74 | $221,343.74 | $0.00 |
| | **Less: Bank transfers/CDs** | $0.00 | $111,135.79 | |
| | Subtotal | $221,343.74 | $110,207.95 | |
| | **Less: Payments to debtors** | $0.00 | $0.00 | |
| | Net | $221,343.74 | $110,207.95 | |

| For the period of 10/8/2007 to 2/17/2017 | | For the entire history of the account between 01/01/1900 to 2/17/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $221,343.74 | Total Compensable Receipts: | $221,343.74 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $221,343.74 | Total Comp/Non Comp Receipts: | $221,343.74 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $110,207.95 | Total Compensable Disbursements: | $110,207.95 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $110,207.95 | Total Comp/Non Comp Disbursements: | $110,207.95 |
| Total Internal/Transfer Disbursements: | $111,135.79 | Total Internal/Transfer Disbursements: | $111,135.79 |

**FORM 2**

Page No: 11          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-18410-PGH | |
| Case Name: | ROADHOUSE GRILL, INC. | |
| Primary Taxpayer ID #: | **-***7604 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/8/2007 | |
| For Period Ending: | 2/17/2017 | |

| | |
|---|---|
| Trustee Name: | Robert C. Furr, Trustee |
| Bank Name: | Bank of America |
| Checking Acct #: | ******5214 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/09/2010 | | Transfer from Acct# XXXXXX7365 | Transfer of Funds | 9999-000 | $111,135.79 | | $111,135.79 |
| 03/25/2010 | (1) | Visa Check/Master Money Antitrust Litigation | Class Action Settlement with Visa/Mastercard | 1229-000 | $199,521.32 | | $310,657.11 |
| 03/25/2010 | (19) | Clay Electric Cooperative Inc | Refund | 1229-000 | $286.12 | | $310,943.23 |
| 03/31/2010 | (INT) | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $4.81 | | $310,948.04 |
| 04/06/2010 | (22) | Mallah Furman & Company | Pursuant to Court Order 03/08/10 - DE#999 | 1241-000 | $10,000.00 | | $320,948.04 |
| 04/06/2010 | (23) | Greenspoon Marder | Pursuant to Court Order 03/08/10 - DE#999 | 1241-000 | $7,200.00 | | $328,148.04 |
| 04/06/2010 | (24) | Hiscock & Barclay LLP | Pursuant to Court Order 03/08/10 - DE#999 | 1241-000 | $1,951.33 | | $330,099.37 |
| 04/06/2010 | (25) | Sunbelt Beverage Company LLC | Pursuant to Court Order 03/08/10 - DE#999 | 1241-000 | $1,500.00 | | $331,599.37 |
| 04/06/2010 | (26) | Certo Bros. | Pursuant to Court Order 03/08/10 - DE#999 | 1241-000 | $5,600.00 | | $337,199.37 |
| 04/06/2010 | (27) | Stanley Stuart Yoffee & Hendrix Inc. | Pursuant to Court Order 03/08/10 - DE#999 | 1241-000 | $5,045.78 | | $342,245.15 |
| 04/30/2010 | (INT) | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $19.04 | | $342,264.19 |
| 05/28/2010 | (INT) | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $20.34 | | $342,284.53 |
| 06/08/2010 | (1) | US Food Service | Overpayment/Refund | 1229-000 | $600.30 | | $342,884.83 |
| 06/14/2010 | (28) | Corsair Special Situations Fund LP | Pursuant to Court Order entered 06/07/10 - DE#105 | 1241-000 | $75,000.00 | | $417,884.83 |
| 06/30/2010 | (INT) | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $21.57 | | $417,906.40 |
| 07/13/2010 | (30) | Stone Painting Inc. | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $2,000.00 | | $419,906.40 |
| 07/13/2010 | (31) | Jones & Associates | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $2,000.00 | | $421,906.40 |
| 07/13/2010 | (32) | Rappaport Osborne & Rappaport | Pursuant to Court Order entered 06/07/10-DE#1051 | 1241-000 | $15,000.00 | | $436,906.40 |
| 07/13/2010 | (33) | Pinnacle Hospitality Systems | Pursuant to Court Order entered 06/30/10-DE#1057 | 1241-000 | $1,333.33 | | $438,239.73 |
| 07/13/2010 | (33) | Pinnacle Hospitality Systems | Pursuant to Court Order entered 06/30/10-DE#1057 | 1241-000 | $1,333.33 | | $439,573.06 |
| 07/13/2010 | (34) | Central Food Equipment | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $1,834.40 | | $441,407.46 |
| 07/13/2010 | (34) | Central Food Equipment | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $1,834.42 | | $443,241.88 |
| 07/13/2010 | (35) | Sutherland Asbill & Brennan | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $12,000.00 | | $455,241.88 |
| 07/13/2010 | (36) | Kissimmee Utility Authority | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $2,000.00 | | $457,241.88 |
| 07/13/2010 | (37) | Orix USA | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $8,000.00 | | $465,241.88 |
| 07/13/2010 | (38) | Moyle Flanigan Katz Et Al | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $1,000.00 | | $466,241.88 |
| 07/13/2010 | (39) | Sandler & Sandler Law Office | Pursuant to Court Order entered 05/13/10-DE#1038 | 1241-000 | $7,500.00 | | $473,741.88 |

| | | | | **SUBTOTALS** | $473,741.88 | $0.00 | |

**FORM 2**

Page No: 12    Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-18410-PGH | Trustee Name: Robert C. Furr, Trustee |
| Case Name: | ROADHOUSE GRILL, INC. | Bank Name: Bank of America |
| Primary Taxpayer ID #: | **-***7604 | Checking Acct #: ******5214 |
| Co-Debtor Taxpayer ID #: | | Account Title: Checking Account |
| For Period Beginning: | 10/8/2007 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 2/17/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2010 | (40) | Federal Express | Pursuant to Court Order entered 05/13/10-DE#1038 | | 1241-000 | $2,500.00 | | $476,241.88 |
| 07/13/2010 | (41) | Apex Air Inc. | Pursuant to Court Order entered 06/07/10-DE#1051 | | 1241-000 | $3,150.00 | | $479,391.88 |
| 07/13/2010 | (41) | Apex Air Inc. | Pursuant to Court Order entered 06/07/10-DE#1051 | | 1241-000 | $3,150.00 | | $482,541.88 |
| 07/13/2010 | (42) | Staples | Pursuant to Court Order entered 05/13/10-DE#1038 | | 1241-000 | $1,250.00 | | $483,791.88 |
| 07/13/2010 | (43) | The Standard Companies | Pursuant to Court Order entered 05/13/10-DE#1038 | | 1241-000 | $5,000.00 | | $488,791.88 |
| 07/13/2010 | (49) | Action Marketing | Pursuant to Court Order entered 06/30/10-DE#1057 | | 1241-000 | $3,500.00 | | $492,291.88 |
| 07/13/2010 | (49) | Frank White-Boyd Trust Account | Pursuant to Court Order entered 06/30/10-DE#1057 | | 1241-000 | $3,500.00 | | $495,791.88 |
| 07/13/2010 | (50) | Frank White-Boyd Trust Account | Pursuant to Court Order entered 06/30/10-DE#1057 | | 1241-000 | $52,500.00 | | $548,291.88 |
| 07/13/2010 | (51) | Frank White-Boyd Trust Account | Pursuant to Court Order entered 06/30/10-DE#1057 | | 1241-000 | $5,000.00 | | $553,291.88 |
| 07/13/2010 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10-DE#1039 Check represents 6 payments from January 2010 to June 2010. | | 1241-000 | $83,333.28 | | $636,625.16 |
| 07/30/2010 | (INT) | Bank of America, N.A. | Interest Rate  0.070 | | 1270-000 | $30.44 | | $636,655.60 |
| 08/11/2010 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10-DE#1039 | | 1241-000 | $13,888.88 | | $650,544.48 |
| 08/11/2010 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10-DE#1039 | | 1241-000 | $13,888.88 | | $664,433.36 |
| 08/31/2010 | (INT) | Bank of America, N.A. | Interest Rate  0.070 | | 1270-000 | $38.70 | | $664,472.06 |
| 09/01/2010 | | Shraiberg & Ferrara, PA | Pursuant to Court Order entered 05/13/10-DE#1038 | | * | $25,000.00 | | $689,472.06 |
| | {44} | | Pursuant to Court Order entered 05/13/10-DE#1038 | $7,000.00 | 1241-000 | | | $689,472.06 |
| | {48} | | Pursuant to Court Order entered 05/13/10-DE#1038 | $14,000.00 | 1241-000 | | | $689,472.06 |
| | {46} | | Pursuant to Court Order entered 05/13/10-DE#1038 | $4,000.00 | 1241-000 | | | $689,472.06 |
| 09/01/2010 | (33) | Pinnacle Hospitality Systems | Pursuant to Court Order entered 06/30/10-DE#1057 | | 1241-000 | $1,333.33 | | $690,805.39 |
| 09/01/2010 | (33) | Pinnacle Hospitality Systems | Pursuant to Court Order entered 06/30/10-DE#1057 | | 1241-000 | $1,333.33 | | $692,138.72 |
| 09/01/2010 | (34) | Central Food Equipment | Pursuant to Court Order entered 05/13/10-DE#1038 | | 1241-000 | $1,834.41 | | $693,973.13 |
| 09/24/2010 | (29) | Greenberg Traurig | Check Deposited in Error - shb Bravo! Brands | | 1280-002 | $75,000.00 | | $768,973.13 |
| 09/24/2010 | (29) | SunTrust Bank | Check Deposited in Error - shb Bravo! Brands | | 1280-002 | $25,000.00 | | $793,973.13 |
| 09/24/2010 | (33) | Pinnacle Hospitality Systems | Pursuant to Court Order entered 06/30/10 | | 1241-000 | $1,333.33 | | $795,306.46 |

SUBTOTALS    $321,564.58    $0.00

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7604 | Checking Acct #: | ******5214 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 10/8/2007 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/24/2010 | (45) | Global Restaurant Equipment & Supplies | Pursuant to Court Order entered 05/31/10 | 1241-000 | $500.00 | | $795,806.46 |
| 09/30/2010 | (INT) | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | $39.96 | | $795,846.42 |
| 10/29/2010 | (INT) | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | $47.31 | | $795,893.73 |
| 11/01/2010 | (33) | Pinnacle Hospitality | Pursuant to Court Order entered 06/30/10 | 1241-000 | $1,333.33 | | $797,227.06 |
| 11/01/2010 | (45) | Global Restaurant Equipment & Supplies | Pursuant to Court Order entered 05/13/10 | 1241-000 | $500.00 | | $797,727.06 |
| 11/01/2010 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $27,777.76 | | $825,504.82 |
| 11/12/2010 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $839,393.70 |
| 11/19/2010 | 2001 | Genovese Joblove & Battista, PA | First Interim Fees and Costs pursuant to Court Order entered 11/16/10 - DE#1073 | * | | $161,386.83 | $678,006.87 |
| | | | $(129,206.82) | 3210-000 | | | $678,006.87 |
| | | | $(32,180.01) | 3220-000 | | | $678,006.87 |
| 11/19/2010 | 2002 | FURR AND COHEN, P.A. | First Interim Fees and Costs pursuant to Court Order entered 11/16/10 - DE#1074 | * | | $92,410.32 | $585,596.55 |
| | | | $(49,794.00) | 3110-000 | | | $585,596.55 |
| | | | $(42,616.32) | 3120-000 | | | $585,596.55 |
| 11/30/2010 | (INT) | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | $43.98 | | $585,640.53 |
| 12/15/2010 | (1) | Visa Check/Mastercard Money Antitrust | Residual Funds from Antitrust Settlement | 1229-000 | $18,051.32 | | $603,691.85 |
| 12/15/2010 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $617,580.73 |
| 12/31/2010 | (INT) | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | $35.55 | | $617,616.28 |
| 01/21/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $631,505.16 |
| 01/31/2011 | (INT) | Bank of America, N.A. | Interest Rate 0.070 | 1270-000 | $36.88 | | $631,542.04 |
| 03/17/2011 | (19) | Clay Electric Cooperative Inc. | Refund | 1229-000 | $292.79 | | $631,834.83 |
| 03/17/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $27,777.76 | | $659,612.59 |
| 04/11/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $673,501.47 |
| 04/13/2011 | 2003 | ROBERT C. FURR | Pursuant to Court Order entered 04/13/11 - DE#1106 - First Interim Compensation | 2100-000 | | $40,484.10 | $633,017.37 |
| 05/06/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $646,906.25 |
| 05/11/2011 | 2004 | CNB Realty Corp | Pursuant to Court Order entered 04/20/11 - DE#1108 | 4210-000 | | $176,379.76 | $470,526.49 |
| | | | **SUBTOTALS** | | $145,881.04 | $470,661.01 | |

**FORM 2**

Page No: 14       Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 07-18410-PGH | **Trustee Name:** Robert C. Furr, Trustee |
| **Case Name:** | ROADHOUSE GRILL, INC. | **Bank Name:** Bank of America |
| **Primary Taxpayer ID #:** | **-***7604 | **Checking Acct #:** ******5214 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Checking Account |
| **For Period Beginning:** | 10/8/2007 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 2/17/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/11/2011 | 2005 | DOWNTOWN PRODUCE, INC. | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $1,462.57 | $469,063.92 |
| 05/11/2011 | 2006 | MID/WEST FRESH FOODS, INC. | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $5,014.07 | $464,049.85 |
| 05/11/2011 | 2007 | TARANTINO FOOD SERVICE | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $46,942.67 | $417,107.18 |
| 05/11/2011 | 2008 | PHOENIX WHOLESALE FOOD SERVICE | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $36,175.38 | $380,931.80 |
| 05/11/2011 | 2009 | C.M. B. FOODS, INC. | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $3,479.81 | $377,451.99 |
| 05/11/2011 | 2010 | Kitten Produce, Inc. | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $14,702.42 | $362,749.57 |
| 05/11/2011 | 2011 | SYSCO FOOD SERVICES OF JAMESTOWN LL | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $50,559.16 | $312,190.41 |
| 05/11/2011 | 2012 | Cardile Brothers Mushroom Pkg Inc | Pursuant to Court Order entered 04/20/11 - DE#1108 - PACA Creditor | 4210-000 | | $40,542.33 | $271,648.08 |
| 05/23/2011 | 2013 | Royal Food Service | Pursuant to Court Order entered 04/20/11 - DE#1108 - Post-Petition PACA Claim | 4210-000 | | $5,418.68 | $266,229.40 |
| 06/01/2011 | (38) | Seiden Alder Matthewman & Bloch | Pursuant to Court Order entered 05/13/10 | 1241-000 | $1,000.00 | | $267,229.40 |
| 06/01/2011 | (38) | Seiden Alder Matthewman & Bloch | Pursuant to Court Order entered 05/13/10 | 1241-000 | $15,000.00 | | $282,229.40 |
| 06/01/2011 | 2014 | Estate Of Bravo! Brands | Two (2) checks belonging to Bravo! Brands were deposited in Roadhouse Grill on 09/24/10 in error. Checks were for $25,000 and $75,000 | 1280-002 | ($100,000.00) | | $182,229.40 |
| 06/30/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $196,118.28 |
| 07/20/2011 | 2015 | FURR AND COHEN, P.A. | Payment of Interim Fees pursuant to Court Order entered 07/19/11 ECF#1122 | * | | $31,533.12 | $164,585.16 |
| | | | $(27,150.50) | 3110-000 | | | $164,585.16 |
| | | | $(4,382.62) | 3120-000 | | | $164,585.16 |

**SUBTOTALS**       ($70,111.12)       $235,830.21

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 07-18410-PGH | | | **Trustee Name:** | | Robert C. Furr, Trustee |
| **Case Name:** | ROADHOUSE GRILL, INC. | | | **Bank Name:** | | Bank of America |
| **Primary Taxpayer ID #:** | **-***7604 | | | **Checking Acct #:** | | ******5214 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | Checking Account |
| **For Period Beginning:** | 10/8/2007 | | | **Blanket bond (per case limit):** | | $129,177,000.00 |
| **For Period Ending:** | 2/17/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/20/2011 | 2016 | KAPILA AND COMPANY, CPAS | Payment of interim fees and costs pursuant to Court Order entered 07/19/11 ECF#1121 | * | | $146,204.75 | $18,380.41 |
| | | | $(142,199.60) | 3410-000 | | | $18,380.41 |
| | | | $(4,005.15) | 3420-000 | | | $18,380.41 |
| 07/28/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $32,269.29 |
| 08/18/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $46,158.17 |
| 09/08/2011 | (45) | Global Restaurant Equipment & Sales | Pursuant to Court Order entered 05/13/10 | 1241-000 | $500.00 | | $46,658.17 |
| 09/08/2011 | (45) | Global Restaurant Equipment & Sales | Pursuant to Court Order entered 05/13/11 | 1241-000 | $500.00 | | $47,158.17 |
| 09/08/2011 | (45) | Global Restaurant Equipment & Supplies | Pursuant to Court Order entered 05/13/11 | 1241-000 | $500.00 | | $47,658.17 |
| 09/08/2011 | (45) | Global Restaurant Equipment & Sales | Pursuant to Court Order entered 05/13/11 | 1241-000 | $500.00 | | $48,158.17 |
| 09/08/2011 | (45) | Global Restaurant Equipment & Sales | Pursuant to Court Order entered 05/13/11 | 1241-000 | $500.00 | | $48,658.17 |
| 09/14/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $62,547.05 |
| 10/17/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $76,435.93 |
| 10/31/2011 | | Bank of America, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $150.27 | $76,285.66 |
| 11/15/2011 | (55) | Cascade Settlement Services LLC | Pursuant to Court Order entered 09/26/11 ECF#1131 | 1229-000 | $34,500.00 | | $110,785.66 |
| 11/18/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $124,674.54 |
| 11/30/2011 | | Bank of America, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $174.97 | $124,499.57 |
| 12/14/2011 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $138,388.45 |
| 12/14/2011 | 2011 | SYSCO FOOD SERVICES OF JAMESTOWN LL | Check returned - unable to locate - creditor moved office - being reissued to new address | 4210-004 | | ($50,559.16) | $188,947.61 |
| 12/14/2011 | 2017 | SYSCO FOOD SERVICES OF JAMESTOWN LL | Replacement Check for CK# 2011 - Pursuant to Court Order entered 04/20/11 - ECF#1108 - PACA Creditor | 4210-004 | | $50,559.16 | $138,388.45 |
| 12/30/2011 | | Bank of America, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $203.94 | $138,184.51 |
| 01/11/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $152,073.39 |
| 01/11/2012 | (56) | JEA Financial Management Services | Refund | 1229-000 | $5,828.48 | | $157,901.87 |
| 01/31/2012 | | Bank of America, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $193.06 | $157,708.81 |
| 02/23/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $171,597.69 |
| 02/29/2012 | | Bank of America, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $188.55 | $171,409.14 |
| | | | | **SUBTOTALS** | $153,939.52 | $147,115.54 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 07-18410-PGH | |
| Case Name: | ROADHOUSE GRILL, INC. | |
| Primary Taxpayer ID #: | **-***7604 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/8/2007 | |
| For Period Ending: | 2/17/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Robert C. Furr, Trustee |
| Bank Name: | Bank of America |
| Checking Acct #: | ******5214 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/19/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 ECF#52 | 1241-000 | $13,888.88 | | $185,298.02 |
| 03/26/2012 | 2018 | Phoenix Wholesale Food Service | Pursuant to Court Order entered 03/16/12 ECF#1143 - settlement with PACA Creditor | 4210-000 | | $25,000.00 | $160,298.02 |
| 03/30/2012 | | Bank of America, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $215.20 | $160,082.82 |
| 04/15/2012 | (52) | Genovese Joblove & Battista | Pursuant to Court Order entered 05/13/10 | 1241-000 | $13,888.88 | | $173,971.70 |
| 04/30/2012 | | Bank of America, N.A. | BANK AND TECHNOLOGY SERVICE FEE | 2600-000 | | $213.25 | $173,758.45 |
| 05/04/2012 | | Bank of America, N.A. | Bank Service Charge | 2600-000 | | $21.36 | $173,737.09 |
| 05/04/2012 | | Transfer to Acct# XXXXXX0074 | Transfer of Funds | 9999-000 | | $173,737.09 | |

|  | | | |
|---|---|---|---|
| **TOTALS:** | $1,052,793.66 | $1,052,793.66 | $0.00 |
| **Less: Bank transfers/CDs** | $111,135.79 | $173,737.09 | |
| **Subtotal** | $941,657.87 | $879,056.57 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $941,657.87 | $879,056.57 | |

| **For the period of 10/8/2007 to 2/17/2017** | | **For the entire history of the account between 01/01/1900 to 2/17/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $941,657.87 | Total Compensable Receipts: | $941,657.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $941,657.87 | Total Comp/Non Comp Receipts: | $941,657.87 |
| Total Internal/Transfer Receipts: | $111,135.79 | Total Internal/Transfer Receipts: | $111,135.79 |
| | | | |
| Total Compensable Disbursements: | $879,056.57 | Total Compensable Disbursements: | $879,056.57 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $879,056.57 | Total Comp/Non Comp Disbursements: | $879,056.57 |
| Total Internal/Transfer Disbursements: | $173,737.09 | Total Internal/Transfer Disbursements: | $173,737.09 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 07-18410-PGH | | Trustee Name: | Robert C. Furr, Trustee |
|---|---|---|---|---|
| Case Name: | ROADHOUSE GRILL, INC. | | Bank Name: | Bank of America |
| Primary Taxpayer ID #: | **-***7604 | | Checking Acct #: | ******9656 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 10/8/2007 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 2/17/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/14/2010 | (29) | Atkinson, Diner, Stone, Mankuta & Ploucha, PA | Deposited into worng account - s/h/b SFD@Hollywood | 1249-000 | ($100,000.00) | | ($100,000.00) |
| 06/14/2010 | (29) | Atkinson, Diner, Stone, Mankuta & Ploucha, PA | Pursuant to Court Order entered 05/03/10 - DE#570 | 1249-000 | $100,000.00 | | $0.00 |
| 06/14/2010 | (29) | Atkinson, Diner, Stone, Mankuta & Ploucha, PA | Voiding corrected entry - already voided deposit. | 1249-000 | ($100,000.00) | | ($100,000.00) |
| 06/14/2010 | (29) | Atkinson, Diner, Stone, Mankuta & Ploucha, PA | Reverasal of Deposit into Wrong Account | 1249-000 | $100,000.00 | | $0.00 |
| | | **TOTALS:** | | | $0.00 | $0.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $0.00 | |

| For the period of 10/8/2007 to 2/17/2017 | | For the entire history of the account between 01/01/1900 to 2/17/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

Page No: 18          Exhibit 9

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 07-18410-PGH | Trustee Name: Robert C. Furr, Trustee |
| Case Name: | ROADHOUSE GRILL, INC. | Bank Name: Bank of America |
| Primary Taxpayer ID #: | **-***7604 | Checking Acct #: ******9656 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market Account |
| For Period Beginning: | 10/8/2007 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 2/17/2017 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $1,335,542.40 | $1,335,542.40 | $0.00 |

**For the period of 10/8/2007 to 2/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,335,542.40 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,335,542.40 |
| Total Internal/Transfer Receipts: | $463,800.53 |
| | |
| Total Compensable Disbursements: | $1,335,542.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,335,542.40 |
| Total Internal/Transfer Disbursements: | $463,800.53 |

**For the entire history of the case between 05/14/2008 to 2/17/2017**

| | |
|---|---|
| Total Compensable Receipts: | $1,335,542.40 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,335,542.40 |
| Total Internal/Transfer Receipts: | $463,800.53 |
| | |
| Total Compensable Disbursements: | $1,335,542.40 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,335,542.40 |
| Total Internal/Transfer Disbursements: | $463,800.53 |

/s/ ROBERT C. FURR, TRUSTEE

ROBERT C. FURR, TRUSTEE